07 C 7160

JUDGE COAR
MAGISTRATE JUDGE COX

## RECEIVABLES AND MOTOR VEHICLE PURCHASE AGREEMENT

THIS RECEIVABLES AND MOTOR VEHICLE PURCHASE AGREEMENT (this "Agreement") is entered into this 19th day of July, 2007, by and between AGM, LLC, a Delaware limited liability company, in its capacity as administrative agent for itself and certain lenders ("Seller") and AUTO UNDERWRITERS PORTFOLIO ACQUISITION COMPANY, INC., a Texas corporation ("Buyer") and sets forth the terms and conditions whereby the Seller agrees to sell and the Buyer agrees to purchase the Loans and Motor Vehicle Inventory (as such terms are hereinafter defined) identified herein.

WHEREAS, Seller has acquired and as of the date hereof owns the Loans and the Motor Vehicle Inventory; and

WHEREAS, Buyer has agreed to purchase the Loans and Motor Vehicle Inventory from Seller pursuant to the terms of this Agreement.

NOW THEREFORE, for good and valuable consideration, the receipt and sufficiency of which are hereby acknowledged, the Seller and the Buyer hereby agree as follows:

1.    **Definitions**.  Capitalized terms shall be defined as set forth in this Agreement, including in Appendix A to this Agreement.

2.    **Agreement to Purchase and Sell**.  Subject to and in accordance with the terms and conditions of this Agreement, the Seller hereby agrees to transfer and convey to the Buyer on the Closing Date, and the Buyer hereby agrees to purchase and accept on the Closing Date, all rights, title, and interests of Seller, as of the Closing Date, in, to and under the Loans set forth on Schedule A attached hereto and the Motor Vehicle Inventory set forth on Schedule B hereto.

3.    **Closing**.  The closing and purchase of the Loans set forth herein shall occur on the Closing Date as follows:

3.1    **Payment of Purchase Price**.  On the Closing Date, the Buyer shall pay to the Seller, either in cash or by wire transfer of immediately available funds equal to the sum of (a) the Loan Purchase Price and (b) the Inventory Purchase Price (collectively, the "Purchase Price").  Within two (2) Business Days of the Closing Date, the Seller shall deliver to the Buyer any Collections received by the Seller in respect of the Loans following the Calculation Date (in the form received by Seller), but only after all payments due to Seller from Buyer in connection with the sale of the Loans and Motor Vehicle Inventory have been paid to Seller.

3.2    **Conveyance**.  Upon receipt of the Purchase Price the Seller shall transfer and convey the Loans and Motor Vehicle Inventory to the Buyer subject to and in accordance with the provisions of this Agreement.

3.3    **Taxes and Fees**.  The Buyer shall pay all transfer, filing and recording fees, and any applicable documentary taxes, required to be paid by either the Seller, the Lenders or the Buyer in connection with the transactions contemplated hereby, and hereby agrees to indemnify and hold the Seller and the Lenders harmless from and

CHI02_60565082_11_214709_00044



PLAINTIFF'S EXHIBIT

B

against any and all claims, liability, costs and expenses arising out of or in connection with the failure of the Buyer to pay any such amount on a timely basis. The Seller shall be entitled to require the payment of any such fees and taxes at or prior to the closing and as a condition thereof.

**4.**     **Transfer of Loans and Motor Vehicle Inventory**.

**4.1     Closing Documents**.  On the Closing Date promptly following Seller's receipt of the Purchase Price, the Seller shall (i) deliver to the Buyer a Transfer Statement in the form attached hereto as <u>Attachment 1</u>, (ii) (A) promptly deliver all Contracts and other components of the Review File in the possession of Seller (including originals to the extent in Seller's possession), and (B) direct the Existing Custodian to promptly deliver all Contracts and other components of the Review in the possession of the Existing Custodian (including originals, to the extent in Existing Custodian's possession) to the New Custodian on behalf of the Buyer (collectively, the "<u>Closing Documents</u>"), and (iii) provide Buyer with access to remove the Motor Vehicle Inventory from TexStar Motors' location in Houston, Texas (the current location of the Motor Vehicle Inventory, the "<u>Existing Location</u>").  Seller shall be responsible for providing Buyer with access to the Motor Vehicle Inventory on the Existing Location, however, Buyer acknowledges and agrees that it shall be solely responsible, at its own cost and expense, to arrange for the physical transfer and removal of the Motor Vehicle Inventory from the Existing Location to Buyer's retail premises located at 5715 North Freeway, Houston, Texas.  If the Buyer is unable to move any of the Motor Vehicle Inventory because the party(ies) in possession of such Motor Vehicle Inventory refuses to relinquish possession, then the Seller shall be responsible for all legal costs necessary to enable Buyer to pick-up such Motor Vehicle Inventory from its current location.  The parties agree that (as between the parties hereto) title to the Motor Vehicle Inventory, however it is understood that even though title will transfer on the Closing Date, the risk of loss with respect to items of Automobile Inventory will not pass until such time as Buyer is provided with access to and the opportunity to take physical possession of such the Motor Vehicle Inventory.

**4.2     New Custodian's Receipt of Documents**.  The New Custodian shall have no obligation to review the Contracts for completeness, authenticity, sufficiency, or otherwise. The Seller shall make (and shall cause the Existing Custodian to make) the Closing Documents (or copies thereof) available for review by the Buyer prior to the Closing Date.

**4.3     Execution of Additional Documents**.  At and after the closing, to the extent prepared by Buyer, the Seller shall execute, and acknowledge if appropriate, for delivery to the Buyer one or more additional documents reasonably required by Buyer to transfer and convey to such Buyer the rights, title and interests of the Seller in, to and under the purchased Loans and Motor Vehicle Inventory (collectively, "<u>Additional Documents</u>"). The Additional Documents shall be without recourse, representation or warranty of any kind or nature. No language or provision of any Additional Document shall affect, limit or enlarge the obligations of the Seller and the rights, remedies and recourse of the Buyer under this Agreement. Buyer shall prepare and furnish any and all further Additional Documents, if necessary, in form satisfactory to Seller. The Buyer

2

shall promptly file or record each Additional Documents, if applicable, at its sole cost and expense.

    **5.**    **Representations and Warranties of the Buyer**. The Buyer hereby represents and warrants as follows:

    **5.1**    **Organization and Existence.** The Buyer is duly formed or organized, validly existing and in good standing under the laws of the jurisdiction of its formation or organization, and is registered or qualified to conduct business in all other jurisdictions in which the failure to be so registered or qualified would materially and adversely affect the ability of Buyer to perform its obligations hereunder.

    **5.2**    **Authority and Enforceability.** The Buyer has the power and authority to execute, deliver and perform each of the Sale Documents to which it is a party and has taken all necessary action to authorize such execution, delivery and performance. The Buyer's execution of this Agreement and its performance of its obligations hereunder are not subject to any further approval, vote or contingency from any person or committee. Assuming due authorization, execution and delivery by the Seller, the Sale Documents and all obligations of the Buyer thereunder are the legal, valid and binding obligations of the Buyer, enforceable in accordance with the terms of the Sale Documents, except as such enforcement may be limited by bankruptcy, insolvency, reorganization or other laws affecting the enforcement of creditors' rights generally and by general principles of equity (regardless of whether such enforceability is considered in a proceeding in equity or at law).

    **5.3**    **Conflict with Existing Laws or Contracts**. The execution and delivery of the Sale Documents and the performance by the Buyer of its obligations thereunder will not conflict with or be a breach of any provision of any law, regulation, judgment, order, decree, writ, injunction, contract, agreement or instrument to which the Buyer is subject.

    **5.4**    **Financial Condition**. Neither the Buyer nor any general partner, limited partner, shareholder or joint venturer in the Buyer is involved in any financial difficulties which would impair or prevent a closing pursuant to this Agreement on the Closing Date.

    **5.5**    **Decision to Purchase**. The Buyer's bid and decision to purchase the Loans and Motor Vehicle Inventory is based upon its own comprehensive review and independent expert evaluation and analysis of the Review File and other materials deemed relevant by the Buyer and its agents. The Buyer has made such independent investigation as the Buyer deems to be warranted into the nature, title, attachment, perfection, priority, validity, enforceability, legality, collectability, and value of the Loans and Motor Vehicle Inventory, the title, condition and value of any collateral securing the Loans, the market conditions, regulatory environment, and other characteristics of the places where any such collateral is located, and all other facts it deems material to the purchase of the Loans or Motor Vehicle Inventory.

**5.6    No Reliance**.   In entering into this Agreement and the other Sale Documents, the Buyer has not relied upon any oral or written information from the Seller, the Lenders, Existing Custodian, Cornerstone Finance, or any of their respective officers, employees, members, shareholders, agents, attorneys, representatives or affiliates, other than the limited express representations and warranties of the Seller contained herein. The Buyer acknowledges that no officer, employee, member, shareholder, agent, attorney, representative or affiliate of the Seller, the Lenders, Existing Custodian, or Cornerstone Finance has been authorized to make, and that the Buyer has not relied upon, any statements, representations or warranties other than those specifically contained in this Agreement

**5.7    Buyer a Sophisticated Investor**.   The Buyer is a sophisticated investor (as that term is used in regulations promulgated under the Securities Act of 1933).

**5.8    Confidentiality Agreement**.   The Buyer has not violated any of the terms of the Confidentiality Agreement.   At no time has Buyer or any of its representatives or agents communicated with any Obligor or any of its representatives or agents regarding the Loans. Buyer has no affiliation with, any ownership interest in, or agreement with any Obligor or any Obligor's representatives or agents regarding the Loans.

**5.9    Brokers**.   No broker or other party entitled to a commission is involved in connection with this transaction.

**6.    Seller's Representations, Warranties and Recourse**.   The sale of Loans and Motor Vehicle Inventory evidenced hereby is made without recourse against the Seller, or representation or warranty by the Seller, whether expressed, implied or imposed by law, of any kind or nature, and Seller makes no warranty relating to title, possession, quiet enjoyment, or the like except as expressly provided in Section 6.2 of this Agreement.   Without limiting the generality of the foregoing, the Seller does not represent, warrant or insure the accuracy, sufficiency or completeness of any information or its sources of information contained in the Offer Package or in the Review File, the Collateral Documents, the Contract(s) or the Loans (whether contained in originals, duplicate originals, copies, or magnetic media, including computer tapes and disks), including without limitation any reports or other information prepared by accountants, engineers, appraisers, environmental consultants or other professionals. The Seller has not, does not and will not make any representations or warranties with respect to the collectability of any Loan, the value or condition of any Motor Vehicle Inventory or any motor vehicles securing the Loans or the existence, sufficiency or perfection of any lien securing the payment of any Loan.

**6.1    Representations and Warranties by the Seller**.   The Seller hereby represents and warrants as follows, in each case, as of the date hereof:

**6.1.1    Organization and Existence.**   The Seller is duly formed or organized, validly existing and in good standing under the laws of the jurisdiction of its formation or organization, and is registered or qualified to conduct business in all other jurisdictions in which the failure to be so registered or qualified would

4

materially and adversely affect the ability of Seller to perform its obligations hereunder.

      **6.1.2**   **Authority and Enforceability.**  The Seller has taken all necessary action to authorize execution, delivery and performance of each of the Sale Documents to which it is a party. Assuming due authorization, execution and delivery by the Buyer, the Sale Documents and all the obligations of the Seller thereunder are the legal, valid and binding obligations of the Seller enforceable in accordance with the terms of the Sale Documents, except as such enforcement may be limited by bankruptcy, insolvency, reorganization or other laws affecting the enforcement of creditors' rights generally and by general principles of equity (regardless of whether such enforceability is considered in a proceeding in equity or a law).

      **6.1.3**   **Conflict with Existing Laws or Contracts**.  The execution and delivery of the Sale Documents and the performance by the Seller of its obligations thereunder will not conflict with or be a breach of any material provision of any law, regulation, judgment, order, decree, writ, injunction, contract, agreement or instrument to which the Seller is subject.

      **6.1.4**   **Legal Action Against Seller**.  There is no action, suit or proceeding of which the Seller has received actual notice pending against Seller in any court or by or before any other governmental agency or instrumentality which would materially affect the ability of Seller to carry out the transactions contemplated by the Sale Documents.

      **6.1.5**   **Brokers**.  No broker or other party entitled to a commission is involved in connection with this transaction.

    **6.2**   **Representations and Warranties by Seller as to the Loans and Motor Vehicle Inventory**.  Except as otherwise disclosed in the Review File, Seller hereby represents and warrants that, as to the Loans and Motor Vehicle Inventory, the following representations and warranties are true and correct in all material respect as of the date hereof.

      **6.2.1**   **Transfer Free of Liens**.  The Seller has acquired all of the Former Owner's right, title and interest in the Loans and Motor Vehicle Inventory pursuant to a foreclosure sale.  The transfer of the Loans and Motor Vehicle Inventory to Buyer provided in this Agreement will transfer to Buyer all of the Seller's right, title and interest in the Loans and Motor Vehicle Inventory free and clear of any security interest or other liens or encumbrances save and except any liens or encumbrances created by Buyer (including, without limitation, the lien and security interest of New Agent).

      **6.2.2**   **Certain Schedule Information**.  The statement of the remaining principal balances for the Loans set forth in Schedule A is true and correct as of the Calculation Date (provided, that the parties acknowledge agree that this

representation and warranty is being made on the basis of information received by Seller on or about June 19, 2006 and, in the event such information is inaccurate, the parties hereto intend to adjust the Purchase Price in accordance with the provisions of Section 26 hereof).

      **6.2.3**   <u>**Review File**</u>. The Review File includes all material documents in the possession of the Seller or Custodian, or copies thereof, relating to the Loans and Motor Vehicle Inventory (but excluding any documents prepared by or on behalf of Seller in regarding the valuation of the Loans).

      **6.3**   <u>**Additional Representations and Warranties by Seller as to the Loans**</u>. Seller hereby represents and warrants that, to the best of Seller's knowledge, as to each Loan sold to Buyer pursuant hereto (i) the Review File contains a fully executed counterpart of a Contract evidencing such Loan, the Service Contract (as defined below) delivered in connection with such Loan, if any, as well as an original certificate of title evidencing the applicable Obligor's ownership of the passenger car or light truck sold to such Obligor and financed by the applicable Loan, (ii) the applicable passenger car or light truck sold to the applicable Obligor in respect of such Loan has not been "totaled" for insurance purposes or repossessed by Seller or Former Owner and (iii) the applicable Obligor in respect of such Loan is an actual individual person or entity.

      **7.**   <u>**Conditions Precedent to Closing**</u>. The respective obligations of the Buyer and the Seller to complete the purchase and transfer of the Loans and Motor Vehicle Inventory pursuant to this Agreement are subject to the fulfillment on or prior to Closing Date of each of the following additional conditions to be fulfilled by the other, unless the same is specifically waived in writing by the party for whose benefit the same is to be fulfilled:

      **7.1**   <u>**Performance of Covenants**</u>. The Seller and the Buyer shall have performed all of their respective covenants and agreements contained herein which are required to be performed by them on or prior to the Closing Date.

      **7.2**   <u>**Representations and Warranties**</u>. All representations and warranties of the Buyer and Seller set forth in this Agreement shall be true in all material respects at and as of the Closing Date.

      **7.3**   <u>**Other Approvals**</u>. The Buyer shall have provided Seller with certified copies of appropriate resolutions, directions and consents approving the execution and delivery of the Sale Documents and the consummation of the transactions contemplated thereby, certified copies of its certificate of incorporation and by-laws, together with such other certificates of incumbency and other evidences of authority as the Seller or its counsel may reasonably require.

      **8.**   <u>**Sales Taxes**</u>. The Seller acknowledges that the Buyer shall have no responsibility for the payment of any sales tax obligation in respect of any sale of a vehicle constituting Motor Vehicle Inventory or securing any Loan prior to the sale of such Motor Vehicle Inventory or Loan to Buyer pursuant hereto. The Buyer acknowledges and agrees that the Buyer shall be responsible for and shall pay any sales tax obligations arising in connection with the sale of the

6

Motor Vehicle Inventory and Loans pursuant hereto and that Seller shall have no liability therefore.

**9.**     **Notice to Obligor**.  The Buyer shall, by first class U.S. Mail (with a copy to the Seller), within five (5) Business Days after the Closing Date, give notice to each Obligor of the transfer of such Obligor's Loan to Buyer along with directions to remit future payments in respect of such Loan to Buyer.

**10.**     **Notice of Claim**.  The Buyer shall immediately notify the Seller of any claim, threatened claim, or any litigation against the Seller or any of its officers, employees, members, shareholders, agents, attorneys, representatives or affiliates, which may come to Buyer's attention relating to the Loans or Motor Vehicle Inventory.

**11.**     **Notices**.  All notices or deliveries required or permitted hereunder shall be in writing and delivered personally or by facsimile or generally recognized overnight delivery service, and shall be deemed given (a) when delivered, if delivered personally or by facsimile, or (b) on the following Business Day, if sent by generally recognized overnight delivery service, in each case at the applicable address set forth below, or such other address as either party may hereafter designate by notice given in compliance with this Section to the other party:

       SELLER:

                                               AGM, LLC
                                             1033 Skokie Boulevard
     Suite 620
     Northbrook, Illinois 60062
     Attn: Greg Bell
     Facsimile:  (847) 504-1554

       with a copy to:

     Katten Muchin Rosenman LLP
     525 W. Monroe Street,
     Suite 1900
     Chicago, Illinois  60661
     Attn:  Zack Wagman
     Facsimile:  (312) 902-1061

       BUYER:

     Auto Underwriters Portfolio Acquisition
     Company, Inc.
     17000 North Dallas Parkway
     Suite 202
     Dallas, Texas  75248
     Attn:  William Kellagher
     Facsimile: (972) 267-6001

       with a copy to:

     Epstein Becker Green Wickliff & Hall, P.C.
     500 N. Ackard Street

Suite 2700
Dallas, Texas 75201
Attn:  Craig Ongley
Facsimile:  (214) 397-4635

**12.**    **Severability**.  Each part of this Agreement is intended to be severable. If any term, covenant, condition or provision hereof is unlawful, invalid, or unenforceable for any reason whatsoever, and such illegality, invalidity, or unenforceability does not affect the remaining parts of this Agreement, then all such remaining parts hereof shall be valid and enforceable and have full force and effect as if the invalid or unenforceable part had not been included.

**13.**    **Construction**.    Unless the context otherwise requires, singular nouns and pronouns (including defined terms), when used herein, shall be deemed to include the plural and vice versa, and impersonal pronouns shall be deemed to include the personal pronoun of the appropriate gender.

**14.**    **Assignment**.  This Agreement and the terms, covenants, conditions, provisions, obligations, undertakings, rights and benefits hereof including any attachments hereto, shall be binding upon, and shall inure to the benefit of, the undersigned parties and their respective heirs, executors, administrators, representatives, successors, and assigns. Notwithstanding anything herein to the contrary, however, Buyer shall not assign its rights under this Agreement without the prior written consent of the Seller, except that Buyer may assign its rights under this Agreement to New Agent.

**15.**    **Prior Understandings**.  This Agreement supersedes any and all prior discussions and agreements between the Seller and the Buyer with respect to the purchase of the Loans and Motor Vehicle Inventory and other matters contained herein, and this Agreement contains the sole and entire understanding between the parties hereto with respect to the transactions contemplated herein.

**16.**    **Survival**.  Each and every covenant made by the Buyer or the Seller in this Agreement shall survive the closing and shall not merge into the closing documents, but instead shall be independently enforceable, provided, however, that the Seller's representations and warranties set forth in Section 6.1 shall expire six (6) months after the Closing Date and the Seller's representations and warranties set forth in Section 6.2 and 6.3 shall expire ninety (90) days after the Closing Date, after which time no claim for breach of Seller's representations or warranties may be made under Section 21 hereof or otherwise.

**17.**    **Choice of Law**.  This Agreement and claims arising out of or in connection therewith shall be governed by and construed and enforced in accordance with the laws of the State of Illinois. In the event of any dispute between Seller and Buyer relating to this Agreement, or their performance under this Agreement, Seller and Buyer agree that such dispute will be venued in the state or federal courts located in Cook County, Illinois, and the parties hereto waive any objection to venue or jurisdiction therein.

8

**18.    ADVICE OF COUNSEL.**  EACH OF BUYER AND SELLER ACKNOWLEDGES THAT THEY HAVE BEEN REPRESENTED AND ADVISED BY INDEPENDENT LEGAL COUNSEL WITH RESPECT TO THE NEGOTIATION, EXECUTION AND ACCEPTANCE OF THIS AGREEMENT AND THE TRANSACTIONS GOVERNED BY THIS AGREEMENT AND HAVE RELIED UPON THE ADVICE OF ITS INDEPENDENT LEGAL COUNSEL IN AGREEING TO THE TERMS AND CONDITIONS HEREIN AND IN EXECUTING AND DELIVERING THIS AGREEMENT, AND THAT THEY HAVE FREELY AND VOLUNTARILY ENTERED INTO THIS AGREEMENT AS THE PRODUCT OF ARMS' LENGTH NEGOTIATIONS.

**19.    WAIVER OF RIGHT TO TRIAL BY JURY.**  EACH OF BUYER AND SELLER HEREBY COVENANT AND AGREE THAT IN ANY SUIT, ACTION OR PROCEEDING IN RESPECT OF ANY MATTER ARISING OUT OF THIS AGREEMENT, THE DOCUMENTS EXECUTED IN CONNECTION HEREWITH, ANY WRITTEN AGREEMENT BETWEEN THE PARTIES HERETO, WHETHER NOW EXISTING OR HEREAFTER ARISING OR IN ANY WAY RELATED TO, CONNECTED WITH OR INCIDENTAL TO THE DEALINGS OF THE PARTIES HERETO OR TRANSACTIONS CONTEMPLATED HEREBY OR THEREBY WHETHER SOUNDING IN CONTRACT OR TORT OR OTHERWISE, TRIAL SHALL BE TO A COURT OF COMPETENT JURISDICTION AND NOT TO A JURY; EACH OF BUYER AND SELLER HEREBY EXPRESSLY WAIVE ANY RIGHT THEY MAY HAVE TO A TRIAL BY JURY.  ANY PARTY MAY FILE AN ORIGINAL COUNTERPART OR A COPY OF THIS AGREEMENT WITH ANY COURT AS WRITTEN EVIDENCE OF THE CONSENT OF THE PARTIES HERETO TO THE WAIVER OF THEIR RIGHT TO TRIAL BY JURY.

**20.    Time of the Essence**.  Time is of the essence of all provisions of this Agreement.

**21.    Limitation of Damages**.  Neither party shall be liable to the other party for any consequential, special or punitive damages.

**22.    Counterparts**.  This Agreement may be executed in any number of counterparts and by the parties hereto in separate counterparts, each of which when so executed and delivered shall be deemed to be an original, and all of which taken together shall constitute but one and the same instrument.  Signatures delivered by facsimile, .pdf and/or other similar electronically transmitted format shall bind the parties hereto as though such signatures were original.

**23.    Commitment and Agreement to Purchase Future Loans and Future Inventory.**  The Buyer hereby covenants and agrees with the Seller that it shall at any time prior to December 31, 2007 and on one or more occasions upon not less than ten (10) Business Days prior written notice from the Seller, purchase Future Loans and Future Inventory from the Seller at the applicable Future Loan Purchase Price and Future Inventory Purchase Price pursuant to the terms of one or more purchase agreements substantially in the form of this Agreement (such future purchase agreements to be prepared by the Seller at Seller's cost and expense).  For the purposes of this Section 23, the terms Future Loan, Future Inventory, Future Loan Purchase Price and Future Inventory Purchase Price shall mean the following:

"Future Loan" shall mean any means the loan obligations and debts in respect of the sale by Former Owner or Seller of motor vehicles evidenced by one or more retail installment contracts, loan agreements, notes, security agreements (including all modifications, restructurings, extensions, consolidations and amendments thereto (collectively, "Future Contracts") and including (a) the Future Contracts applicable thereto; (b) all rights to payment and other rights, title and interests of the Seller in, to and under such Future Contracts, specifically including, all accrued interest and late charges; (c) each certificate of title and/or lienholders and or filings (if any) providing for the perfection of the Former Owner or the Sellers (as applicable) lien in the motor vehicle sold to the applicable Obligor in respect of such Future Loans (collectively, "Future Collateral Documents"); (d) all rights, title, interests, powers, liens or security interests of the Seller in, to or under each Future Collateral Document; (e) all collections received by the Seller on or after the date of the applicable Future Purchase Agreement and then or thereafter actually collected in good funds; (f) any right, claim or cause of action, and any liability or counterclaim associated therewith, arising out of or in connection with litigation pending, if any; (h) any judgment or execution based upon the Future Contracts or any Future Collateral Document, to the extent attributable thereto, and any lien arising from any such judgment or execution; and (i) all other documents held by Seller contained in the Review File with respect to the Loans.

"Future Inventory" means any passenger car or light truck owned by Seller as a result of its exercise of remedies against the Former Owner (whether such vehicle is obtained directly from the Former Owner or as a result of Seller's exercise of remedies against an account debtor in respect of loans acquired from the Former Owner).

"Future Loan Purchase Price" means, (i) if the Future Loan is sixty (60) days or less past due (as determined on either a Contractual Basis or a Recency Basis), a dollar amount equal to eighty-seven percent (87%) of the outstanding principal amount of the Future Loan and (ii) if the Future Loan is more than sixty (60) days past due (as determined per the preceding clause (i)), a dollar amount equal to twenty-five percent (25%) of the outstanding principal amount of the Future Loan.

"Future Inventory Purchase Price" of any item of Future Inventory means the Black Book Average Wholesale of such Future Inventory, reduced by ninety percent (90%) of the mileage adjustment identified by the Black Book for such Future Inventory.

    **24.**   **Warranty Coverage.**  Seller acknowledges that in connection with the sale by the Former Owner of certain of the automobiles and lights trucks which secure the payment and performance of certain of the Loans (such vehicles, the "Warranty Vehicles"), the Former Owner provided the applicable Obligors with certain limited service contracts covering the repair of certain components of such vehicles (the "Service Contracts"). Seller agrees that, to the extent any Obligor owning a Warranty Vehicle securing the payment and performance of any Loan sold to Buyer hereunder makes demand against Buyer for performance under an applicable Service Contract, Seller shall, subject to the terms, conditions and procedures set forth herein, reimburse Buyer for buyers actual costs and expenses in respect of any repair work undertaken by Buyer on such Warranty under such Service Contract ("Warranty Repairs") as follows:

10

1.       Seller shall reimburse Buyer for the actual out-of-pocket costs incurred by Buyer in respect of parts purchased in connection with Warranty Repairs (net of any discounts or other incentives obtained by Buyer) ("Parts Costs"); and

2.       Seller shall reimburse Buyer for the actual out-of-pocket  labor costs incurred directly incurred by Buyer in connection with Warranty Repairs (such labor costs to be billed at Buyer's actual cost, and shall exclude any charges or allocations in respect of overhead or general corporate expense) ("Labor Costs").

In order to obtain reimbursement of Parts Costs and Labor Costs, the Buyer must:  (i) promptly upon being presented with a claim by an Obligor for warranty coverage, determine whether such Obligor's vehicle is a Warranty Vehicle, (ii) send Seller written notice, which notice shall be in a form reasonably satisfactory to Seller, (A) indicating such vehicle is a Warranty Vehicle, (B) indicating that the required repairs are covered by the terms of the applicable Service Contract and that the Obligor and Warranty Vehicle comply with all applicable conditions set forth in the applicable Service Contract (including mileage and time period requirements), (C) indicating a firm estimate of the Parts Costs and Labor Costs applicable to the required repair and (D) requesting Seller's authorization of such Warranty Repairs in accordance with this Section 24. Seller will endeavor to respond to such notice within one (1) Business Day of its receipt of same.   Buyer shall provide Seller, not more frequently than weekly, an itemized report of all Parts Costs and Labor Costs incurred in connection with authorized Warranty Repairs, which report shall be in form and substance reasonably satisfactory to Seller. Seller shall, within ten (10) Business Days of its receipt of such invoice report, pay the amount of such Parts Costs and Labor Costs to Buyer as follows:

1.       Seller shall deposit the amount of Parts Costs to Buyer's operating account pursuant to the following instructions:

> Amegy Bank National Association
> Houston, Texas
> ABA #113011258
> Account No.: 3773930
> Account Name:  Auto Underwriters Portfolio Acquisition Company, Inc.

2.       Seller shall deposit the amount of Labor Costs to the Collection Account (as defined in that certain Loan and Security Agreement dated as of July 19, 2007 between Buyer, AGM, LLC, as administrative agent for the "Lenders" party thereto and the other "Guarantors" and "Lenders" party thereto (the "Loan Agreement")) pursuant to the following instructions:

> Amegy Bank National Association
> Houston, Texas
> ABA #113011258
> Account No.:  00037739891
> Account Name:  AGM, LLC – AUA2

Seller shall have no obligation to reimburse the Buyer for any Parts Costs or Labor Costs to the extent the Buyer fails to comply with the procedures set forth in this Section 24.

**25.** **Repurchase Obligation.** Notwithstanding the representations and warranties contained in Section 6.3 herein, in the event that, with respect to any Loan sold to Buyer pursuant hereto, (i) the Review File does not contain a fully executed counterpart of a Contract evidencing such Loan as well as an original certificate of title evidencing the applicable Obligor's ownership of the passenger car or light truck sold to such Obligor and financed by the applicable Loan, (ii) the applicable passenger car or light truck sold to the applicable Obligor in respect of such Loan has been "totaled" for insurance purposes or repossessed by Seller or Former Owner or (iii) the applicable Obligor in respect of such Loan is not an existing individual person or entity, in each case, at the time of the delivery of the Review File to Buyer (or New Custodian on behalf of Buyer), the Buyer shall given Seller written notice of such failure within thirty (30) days of Buyer's discovery of such failure, and the Seller shall have the right to cure such failure within thirty (30) days after receipt of such notice. If such failure is not duly cured within such thirty (30) day period, or not waived or consented to in writing by the Buyer, the Seller shall elect, in its sole discretion to either (i) repurchase the Loans, including any accrued interest thereon, to which such breach is applicable at the Repurchase Price (which Repurchase Price shall be paid to the Collection Account for application to Buyer's obligations under the Loan Agreement), or (ii) pay to Buyer the Buyer's actual damages directly caused by such breach, up to an amount not exceeding the Repurchase Price in respect of the Loans in respect of which such failure is applicable. Upon Buyer's receipt of the Repurchase Price in respect to any repurchased Loan, Buyer shall promptly (i) deliver the Contracts and Collateral Documents applicable to such repurchased Loans to Seller and (ii) execute, and acknowledge if appropriate, for delivery to Seller, such additional documents reasonably required by Seller to transfer and convey to Seller the rights, title and interests of the Buyer in, to and under the repurchased Loans.

**26.** **Loan Purchase Price Adjustments.** The parties hereto have intended that the "Loan Purchase Price" of the Loans sold to Buyer pursuant hereto has been determined as follows: (i) if the Loan is sixty (60) days or less past due (as determined on either a Contractual Basis or a Recency Basis) (such a Loan, a "Current Loan"), a dollar amount equal to eighty-seven percent (87%) of the outstanding principal amount of such Loan and (ii) if the Loan is more than sixty (60) days due (as determined per the preceding clause (i)) (such a Loan, a "Delinquent Loan"), a dollar amount equal to twenty-five percent (25%) of the outstanding principal amount of such Loan. In the event that, following the sale of a given Loan from Seller to Buyer pursuant hereto, (a) Buyer determines and provides evidence reasonably satisfactory to Seller that (i) the outstanding principal amount of such Loan as of the date of such sale was less than to the applicable amount set forth on Exhibit A hereto or (ii) such Loan was a Delinquent Loan as of the date of such sale but was sold at the Loan Purchase Price applicable to a Current Loan or (b) Seller determines and provides evidence reasonably satisfactory to Buyer that (i) the outstanding principal amount of such Loan as of the date of such sale was greater than to the applicable amount set forth on Exhibit A hereto or (ii) such Loan was a Current Loan as of the date of such sale but was sold at the Loan Purchase Price applicable to a Delinquent Loan , the Loan Purchase Price applicable to such Loan shall be adjusted as follows. If the actual outstanding principal balance of the Loan as of the date of sale was less that the amount scheduled on Exhibit A, the Seller shall pay the difference to Buyer, and if the actual outstanding principal balance of the Loan as of the date of sale was greater than the amount scheduled on Exhibit A, the Buyer shall pay the difference to Seller. If the Loan was priced at the purchase price of a Current Loan but was actually a Delinquent Loan as of the date of sale hereunder, the

Seller shall pay the difference between the Loan Purchase Price applicable to a Current Loan versus a Delinquent Loan to Buyer, and if the Loan was priced at the purchase price applicable to a Delinquent Loan but was actually a Current Loan as of the date of sale hereunder, the Buyer shall pay the difference between the Loan Purchase Price applicable to a Current Loan versus a Delinquent Loan to Seller.    Payments made to the Buyer pursuant to this Section 26 shall be made by Seller promptly following Seller's receipt of demand and evidence of such obligation reasonably satisfactory to Seller by deposit of the applicable repurchase price for the account of Buyer to the Collection Account (as defined in the Loan Agreement) for application to Buyer's obligations under the Loan Agreement.    Payments made to the Seller pursuant to this Section 26 shall be made by Buyer promptly following Buyer's receipt of demand and evidence of such obligation reasonably satisfactory to Buyer in cash as directed by Seller from time to time.

**- Remainder of Page Intentionally Left Blank; Signature Page Follows –**

IN WITNESS WHEREOF, the parties have executed this Agreement on the day and year first set forth above.

SELLER:

**AGM, LLC**, as Administrative Agent

By: _____

Name: Gregory Bell

Its:    Manager


BUYER:

**AUTO UNDERWRITERS PORTFOLIO ACQUISITION COMPANY, INC.**, a Texas corporation

By: _____

Name:

Its:

IN WITNESS WHEREOF, the parties have executed this Agreement on the day and year first set forth above.

SELLER:

**AGM, LLC**, as Administrative Agent

By: _____
Name: Gregory Bell
Its:    Manager

BUYER:

**AUTO UNDERWRITERS PORTFOLIO
ACQUISITION COMPANY, INC.**, a Texas
corporation

By: *William Kellagher*
Name: *William J. Kellagher*
Its:    *President*

Asset Disposition Agreement

APPENDIX A
Definitions

"Additional Documents" is defined in Section 4.4 of this Agreement.

"Business Day" means any day other than a Saturday, Sunday or national holiday.

"Buyer" is defined in the preamble hereto, and shall also mean and include its heirs, personal representatives, successors and assigns.

"Calculation Date" shall mean July 18, 2007, which date is the date on which the Loan balances set forth on Schedule A hereto were calculated (provided, that the parties acknowledge agree that this representation and warranty is being made on the basis of information received by Seller on or about June 19, 2006 and, in the event such information is inaccurate, the parties hereto intend to adjust the Purchase Price in accordance with the provisions of Section 26 hereof).

"Closing Date" is defined as July 19, 2007.

"Closing Documents" is defined in Section 4.1 of this Agreement.

"Collateral Document" means the certificates of title and/or lienholders notices and/or filings (if any) providing the perfection of the Former Owner's and/or Seller's lien in the vehicle sold to the Obligor in connection with each Contract.

"Collections" means all payments, proceeds and/or awards, actually received by the Seller in respect of the Contract(s) in the form received, including payments made in cash and by check.

"Confidentiality Agreement" means any confidentiality agreement executed by Buyer in favor of Seller relating to the sale of the Loans and Motor Vehicle Inventory, including that certain Confidentiality Agreement dated April 11, 2007 between Auto Underwriters of America, Inc. and Surge Capital.

"Contract(s)" means each retail installment contract, loan agreement, note and/or security agreement evidencing indebtedness as listed on Schedule A, including, without limitation, all modifications, restructurings, extensions, consolidations and amendments thereof.

"Contractual Basis" shall mean the determination of whether required payments on a Loan or Future Loan are past due on the basis of the required contractual payment dates of such loan (taking into account prior extensions of payments due on such loan, if any).

"Existing Custodian" means CAR Financial Services, Inc., in its capacity as the "Custodian" under that certain Custodial Agreement dated as of March 27, 2006 between the Former Owner, Existing Custodian and Seller.

"Former Owner" means, individually and collectively, the entities from whom the Seller acquired the Loans and Motor Vehicle Inventory pursuant to a foreclosure sale.

"Inventory Purchase Price" shall mean $673,479.00.

"Lenders" means, individually and collectively, those lenders party to the secured credit facility between Seller, as agent for such lenders, such lenders and the Former Owner.

"Loan Purchase Price" means the dollar amount equal to $15,683,897.03.

"Loans" means the loan obligations and debts evidenced by the Contract(s) and described on Schedule A hereto, and includes (a) the Contracts; (b) all rights to payment and other rights, title and interests of the Seller in, to and under the Contracts, specifically including, all accrued interest; (c) each Collateral Document applicable to the Loans; (d) all rights, title, interests, powers, liens or security interests of the Seller in, to or under each Collateral Document; (e) all Collections received by the Seller on or after the date of this Agreement and then or thereafter actually collected in good funds; (f) any right, claim or cause of action, and any liability or counterclaim associated therewith, arising out of or in connection with litigation pending, if any; (h) any judgment or execution based upon the Contracts or any Collateral Document, to the extent attributable thereto, and any lien arising from any such judgment or execution; and (i) all other documents held by Seller contained in the Review File with respect to the Loans.

"Motor Vehicle Inventory" means the passenger cars and light trucks described on Schedule B hereto.

"New Agent" means AGM, LLC, in its capacity as "Administrative Agent" under that certain Loan and Security Agreement dated as of July 19, 2007 between Buyer, New Agent, the "Principals" and "Guarantors" party thereto and the lenders from time to time party thereto.

"New Custodian" means CAR Financial Services, Inc., in its capacity as the "Custodian" under that certain Custodial Agreement dated as of July 19, 2007 between the Buyer, New Custodian and New Agent.

"Obligor" means the maker, co-maker of the Contracts or Future Contracts and any guarantor, surety or other primary, secondary or other party obligated with respect to the Loans or Future Loans or any performance or payment obligation in connection therewith, and any other party who has granted collateral for or whose property or any part thereof is subject to any encumbrance securing the Loans or Future Loans or any performance or payment obligation in connection therewith.

"Offer Package" means and includes the "portfolio download" and "charge off report" provided to Buyer on the Calculation Date, the Confidentiality Agreement, this Agreement and all documents delivered by Seller to Buyer in connection herewith

"Recency Basis" shall mean the determination of whether required payments on a Loan or Future Loan is past due on the basis of the date of receipt last full contractual monthly payment on such loan.

"Repurchase Price" shall mean, with respect to any Loan to be repurchased by Seller pursuant to Section 25 hereof, an amount equal to:

16

(a)    the pro rata potion of the Loan Purchase Price paid by the Buyer applicable to such Loan;

(b)    less, all amounts paid by the any Obligor or otherwise received or collected by Buyer in respect of such Loan between the Closing Date and the repurchase date (whether characterized as principal, interest, fees, expenses, proceeds and any other payment of every kind and nature), which amounts shall be evidenced and certified by Buyer to Seller as true and accurate;

(c)    less, any diminution in the value of such Loan since the Closing Date attributable to the act or omission of Buyer that is not consistent with standard industry practice in the collection of similar receivables or applicable law;

(d)    plus, all (i) reasonable amounts actually paid by the Buyer in good faith to third parties to collect the principal, interest or other amount due under such Loan (as evidenced by invoices and cancelled checks) and (ii) all accrued and unpaid interest from the Closing Date through the repurchase date in respect of such Loans.

"Review File" means all instruments and documents, in the files of the Seller pertaining to the Loans and Motor Vehicle Inventory, including without limitation, the Contracts and any Collateral Documents and any loan or inventory summaries prepared by or on behalf of the Seller, but excluding any documents prepared by or for the use of Seller regarding the valuation of the Loans or Motor Vehicle Inventory.

"Sale Documents" means the Offer Package, this Agreement and all attachments hereto, and all other instruments, agreements, certificates and other documents at any time executed and delivered by or on behalf of the Seller and/or Buyer in connection with the sale of the Loans.

"Seller" is defined in the preamble hereto and shall also mean and include its successors and assigns.

END OF APPENDIX A

## SCHEDULE A
## LOANS

**[ Attach Schedule of Loans and Principal Balances ]**

**Individual Loan Data**
As of Tuesday, June 19, 2007

| Contract | Last | First | Date Sold | Reg Pmt | F | Days Past | Payments Beh | Next Due Date | Amount Behind | Payoff Bal | Last Paid Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 700313 | BERMEA | MARIO | 3/7/2007 | 319.66 | M | - | - | 7/6/2007 | (1.02) | 9,200.38 | 6/8/2007 |
| 700317 | CANTU | CLAUDIA | 3/7/2007 | 408.99 | M | 13 | 0.43 | 7/6/2007 | 306.97 | 13,253.42 | 6/16/2007 |
| 700250 | ZUNIGA | JULIO | 3/8/2007 | 437.24 | M | 43 | 1.43 | 7/7/2007 | 874.48 | 15,987.04 | 4/28/2007 |
| 700312 | ROBLES | JOSE | 3/9/2007 | 470.22 | M | 11 | 0.37 | 7/8/2007 | 469.66 | 16,704.00 | 6/13/2007 |
| 700072 | VARGAS | FRED | 3/9/2007 | 393.59 | M | - | - | 7/8/2007 | (12.82) | 13,562.84 | 6/2/2007 |
| 601305 | FELDER | ODESSA | 3/9/2007 | 400.18 | M | - | - | 7/8/2007 | (1.64) | 12,707.67 | 6/7/2007 |
| 700277 | CABRERA | JULIO | 3/10/2007 | 427.44 | M | 41 | 1.37 | 7/9/2007 | 852.32 | 15,595.17 | 4/9/2007 |
| 700306 | RODRIGUEZ | MARCELINO | 3/10/2007 | 357.92 | M | - | - | 7/9/2007 | (2.24) | 10,281.57 | 6/8/2007 |
| 700292 | LEAL | JOSE | 3/10/2007 | 360.14 | M | - | - | 7/15/2007 | (2.58) | 11,394.93 | 6/16/2007 |
| 700264 | ARREDONDO | MARIA | 3/10/2007 | 399.86 | M | 3 | 0.10 | 7/16/2007 | 399.58 | 14,135.19 | 5/21/2007 |
| 700309 | LOPEZ | LUCERO | 3/10/2007 | 312.16 | M | - | - | 7/9/2007 | (1.68) | 9,908.89 | 6/9/2007 |
| 700310 | ROCHA | JOHN-MANUEL | 3/10/2007 | 418.54 | M | 10 | 0.33 | 7/9/2007 | 417.08 | 14,854.26 | 5/21/2007 |
| 700318 | BARRENO | MARTIN | 3/13/2007 | 318.65 | M | - | - | 7/12/2007 | (4.05) | 10,094.99 | 6/12/2007 |
| 700203 | GUTIERREZ | JOSE | 3/12/2007 | 498.95 | M | - | - | 7/11/2007 | (3.15) | 17,186.70 | 6/15/2007 |
| 700289 | VAZQUEZ | CINDY | 3/13/2007 | 429.66 | M | - | - | 7/12/2007 | (1.02) | 13,619.79 | 6/15/2007 |
| 700338 | MOLINA | MARIO | 3/13/2007 | 545.93 | M | - | - | 7/15/2007 | (0.21) | 18,762.03 | 6/15/2007 |
| 700299 | GALICIA | IDALIA | 3/13/2007 | 319.75 | M | - | - | 7/12/2007 | (0.75) | 9,171.05 | 6/15/2007 |
| 700324 | CRUZ | DAVID | 3/14/2007 | 313.81 | M | - | - | 7/13/2007 | (1.57) | 9,941.45 | 6/15/2007 |
| 700231 | GUTIERREZ | ROBERTO | 3/15/2007 | 425.24 | M | 5 | 0.17 | 7/14/2007 | 423.72 | 15,052.91 | 5/31/2007 |
| 700287 | RIVERA | MARLEN | 3/15/2007 | 396.66 | M | 5 | 0.17 | 7/14/2007 | 389.98 | 12,952.98 | 5/11/2007 |
| 700305 | AUSTIN | SHELIA | 3/15/2007 | 439.09 | M | 5 | 0.17 | 7/14/2007 | 437.27 | 15,538.48 | 6/15/2007 |
| 601279 | CERDA | ROBERTO | 3/15/2007 | 370.22 | M | - | - | 7/14/2007 | (30.56) | 10,578.65 | 6/16/2007 |
| 700345 | FLORES | JOHNNY | 3/16/2007 | 327.10 | M | 4 | 0.13 | 7/15/2007 | 327.05 | 10,681.27 | 5/25/2007 |
| 700348 | CHAVEZ | EDGARDO | 3/17/2007 | 349.52 | M | 3 | 0.10 | 7/16/2007 | 298.56 | 11,356.31 | 6/12/2007 |
| 601189 | SANCHEZ | JUAN | 3/17/2007 | 294.71 | M | - | - | 7/16/2007 | (0.58) | 8,436.19 | 6/15/2007 |
| 601136 | HERNANDEZ | JAIME | 3/17/2007 | 338.40 | M | - | - | 7/16/2007 | (1.20) | 9,685.93 | 6/15/2007 |
| 700331 | RODRIGUEZ | EMILCE | 3/17/2007 | 368.16 | M | - | - | 7/16/2007 | (5.52) | 12,641.32 | 6/18/2007 |
| 700170 | THOMAS | ANDRE | 3/17/2007 | 703.31 | M | 3 | 0.10 | 7/16/2007 | 700.62 | 24,838.61 | 6/12/2007 |
| 601291 | GODINEZ | JUAN | 3/17/2007 | 391.82 | M | 3 | 0.10 | 7/16/2007 | 391.64 | 13,850.98 | 5/18/2007 |
| 700166 | ADAME | BENITO | 3/17/2007 | 239.68 | M | - | - | 7/16/2007 | (480.96) | 6,361.82 | 6/9/2007 |
| 601270 | POSADAS | JOSE | 3/17/2007 | 365.65 | M | - | - | 7/16/2007 | (1.05) | 10,467.38 | 6/18/2007 |
| 700319 | RODRIGUEZ | AMANDA | 3/20/2007 | 337.88 | M | - | - | 6/19/2007 | (4.24) | 9,994.43 | 6/2/2007 |
| 700353 | PINEDA | JESUS | 3/19/2007 | 449.86 | M | - | - | 7/18/2007 | (0.42) | 15,431.03 | 6/14/2007 |
| 700226 | FLORES | EDWIN | 3/21/2007 | 330.00 | M | - | - | 6/20/2007 | - | 8,667.97 | 5/25/2007 |
| 700054 | MATIAS | MANUEL | 3/21/2007 | 799.78 | M | - | - | 6/20/2007 | (0.22) | 28,210.18 | 5/15/2007 |
| 700349 | LOPEZ | SERGIO | 3/22/2007 | 528.00 | M | - | - | 6/21/2007 | - | 18,614.77 | 5/15/2007 |
| 700211 | MEDELLIN | JOSE | 3/22/2007 | 439.09 | M | - | - | 6/21/2007 | (1.82) | 15,478.82 | 5/21/2007 |
| 700070 | BANUELOS | MANUEL | 3/22/2007 | 484.85 | M | 59 | 1.97 | 6/21/2007 | 569.70 | 17,670.14 | 4/23/2007 |
| 700137 | ALEXANDER | BRIAN | 3/23/2007 | 321.19 | M | - | - | 6/22/2007 | (1.62) | 11,316.77 | 5/25/2007 |
| 700358 | DOMINGUEZ | CARLOS | 3/24/2007 | 484.79 | M | 27 | 0.90 | 6/23/2007 | 484.58 | 17,561.66 | 4/24/2007 |
| 700267 | ZUNIGA | FRANCISCO | 3/24/2007 | 359.59 | M | - | - | 6/23/2007 | (0.82) | 11,688.61 | 5/25/2007 |
| 601255 | ZARATE | SOTERO | 3/26/2007 | 299.40 | M | - | - | 6/25/2007 | (1.20) | 8,828.92 | 5/25/2007 |
| 700218 | CONTRERAS-GRANA | JUAN | 3/24/2007 | 439.33 | M | - | - | 6/23/2007 | (1.34) | 15,470.45 | 5/22/2007 |
| 700285 | ALVARADO JR. | CELESTINO | 3/26/2007 | 333.79 | M | - | - | 6/25/2007 | (1.42) | 9,848.38 | 6/16/2007 |
| 700369 | BERMUDEZ-JIMENEZ | JOSE | 3/26/2007 | 327.88 | M | - | - | 6/25/2007 | (0.24) | 10,646.85 | 5/23/2007 |
| 700193 | ARJONA | JUAN | 3/26/2007 | 289.13 | M | - | - | 6/25/2007 | - | 8,541.04 | 6/11/2007 |
| 700148 | MARADIAGA | NATALIA | 3/27/2007 | 366.91 | M | - | - | 6/26/2007 | (0.18) | 12,901.10 | 5/26/2007 |
| 700335 | TOLENTINO | RAMON | 3/27/2007 | 301.49 | M | - | - | 6/26/2007 | (1.02) | 8,882.44 | 5/19/2007 |
| 700357 | SIERRA | LEYDA | 3/28/2007 | 499.04 | M | - | - | 6/27/2007 | (1.92) | 17,539.56 | 6/9/2007 |
| 700197 | AGUILERA | REYNA | 3/28/2007 | 429.80 | M | - | - | 6/27/2007 | (0.40) | 13,952.93 | 6/9/2007 |
| 700339 | RAMOS | VICTOR | 3/28/2007 | 655.85 | M | - | - | 6/28/2007 | (0.30) | 23,036.48 | 5/29/2007 |
| 700375 | GONZALEZ | SERVANDO | 3/28/2007 | 514.85 | M | - | - | 6/27/2007 | - | 18,126.79 | 6/15/2007 |
| 700288 | LOPEZ | RUBEN | 3/29/2007 | 369.38 | M | - | - | 6/28/2007 | (0.04) | 11,995.14 | 5/29/2007 |
| 700301 | HERNANDEZ | ERICA | 3/31/2007 | 490.45 | M | - | - | 6/30/2007 | (1.10) | 17,207.78 | 5/26/2007 |
| 700051 | ESPINOZA | ELVIRA | 3/31/2007 | 289.81 | M | - | - | 6/30/2007 | (0.19) | 9,386.01 | 6/1/2007 |
| 700275 | REBOLLAR | FIDEL | 4/2/2007 | 439.96 | M | 17 | 0.57 | 7/2/2007 | 439.92 | 15,861.42 | 5/15/2007 |
| 700221 | FLORES | ISMAEL | 4/2/2007 | 404.59 | M | - | - | 7/2/2007 | (0.82) | 14,643.77 | 6/4/2007 |
| 700377 | BALDERAS | GUADALUPE | 4/3/2007 | 421.12 | M | - | - | 7/8/2007 | (1.76) | 14,705.61 | 5/31/2007 |
| 700382 | MELTON | MARCUS | 4/4/2007 | 489.89 | M | 15 | 0.50 | 7/4/2007 | 489.78 | 17,644.14 | 5/25/2007 |
| 700247 | AVILA | JOSE | 4/3/2007 | 600.43 | M | - | - | 7/3/2007 | (1.14) | 23,306.99 | 6/5/2007 |
| 700391 | AREVALO | ARTURO | 4/7/2007 | 323.91 | M | - | - | 7/7/2007 | (201.18) | 11,119.33 | 6/7/2007 |
| 700316 | SANTACRUZ | CRISTINO | 4/7/2007 | 277.06 | M | 12 | 0.40 | 7/7/2007 | 274.12 | 9,168.54 | 6/12/2007 |
| 700351 | RENTERIA | JOSE | 4/6/2007 | 329.88 | M | - | - | 7/7/2007 | (0.24) | 10,645.83 | 6/15/2007 |
| 700326 | CORRALES | ROBERTO | 4/7/2007 | 329.07 | M | 12 | 0.40 | 7/7/2007 | 328.14 | 10,895.65 | 6/11/2007 |
| 700213 | STEWART | ROBERT | 4/10/2007 | 343.11 | M | - | - | 7/10/2007 | - | 10,035.56 | 6/15/2007 |
| 700376 | ORTIZ | ANTONIO | 4/9/2007 | 456.34 | M | 1 | 0.03 | 7/18/2007 | 452.68 | 16,306.57 | 5/21/2007 |
| 700359 | MUNOZ | RITO | 4/10/2007 | 464.90 | M | 9 | 0.30 | 7/10/2007 | 464.80 | 16,686.81 | 5/12/2007 |
| 601258 | GUEVARA | EVIS | 4/11/2007 | 421.89 | M | 8 | 0.27 | 7/11/2007 | 363.78 | 15,076.27 | 5/17/2007 |
| 601282 | MARTINEZ | LINA | 4/11/2007 | 379.83 | M | 39 | 1.30 | 7/11/2007 | 759.66 | 14,008.98 | / / |
| 700403 | ESCOTO | GEOVANI | 4/12/2007 | 359.00 | M | - | - | 7/12/2007 | (2.00) | 11,548.65 | 6/15/2007 |
| 700385 | FLORES | SEFERINA | 4/12/2007 | 375.43 | M | - | - | 7/12/2007 | (1.14) | 12,073.82 | 6/2/2007 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 700414 | MATA | FRANCISCO | 4/14/2007 | 259.68 | M | 5 | 0.17 | 7/14/2007 | 259.36 | 7,838.37 | 5/22/2007 |
| 700058 | RUBIO | ANGEL | 4/14/2007 | 310.84 | M | - | - | 7/14/2007 | (98.32) | 9,888.82 | 6/8/2007 |
| 700298 | ZACARIAS | ITURBIDE | 4/13/2007 | 252.38 | M | - | - | 7/13/2007 | (1.24) | 7,367.71 | 6/15/2007 |
| 600808 | MALDONADO | DOROTEO | 4/14/2007 | 253.68 | M | - | - | 7/14/2007 | (0.64) | 6,574.61 | 6/11/2007 |
| 700374 | DEBETANCOURT | ALBERTHA | 4/14/2007 | 394.92 | M | - | - | 7/14/2007 | (20.16) | 13,727.55 | 6/9/2007 |
| 700415 | PORTILLO | OTONIEL | 4/14/2007 | 438.29 | M | - | - | 7/14/2007 | (0.71) | 15,258.38 | 6/14/2007 |
| 700406 | SANCHEZ JR. | JOSE | 4/16/2007 | 390.08 | M | - | - | 7/16/2007 | (19.84) | 13,546.54 | 6/16/2007 |
| 700064 | MEDRANO | AVELINO | 4/16/2007 | 279.88 | M | - | - | 7/16/2007 | - | 7,246.41 | 6/12/2007 |
| 700418 | CALDERON | LUIS | 4/18/2007 | 394.79 | M | 1 | 0.03 | 7/18/2007 | 394.58 | 14,109.28 | 6/4/2007 |
| 700413 | VASQUEZ | SALVADOR | 4/20/2007 | 357.00 | M | - | - | 6/20/2007 | - | 11,792.53 | 5/22/2007 |
| 700112 | HERNANDEZ | CESAR | 4/21/2007 | 343.83 | M | - | - | 6/28/2007 | (0.17) | 11,308.88 | 5/31/2007 |
| 700394 | MARTINEZ | RODOLFO | 4/21/2007 | 345.15 | M | - | - | 6/21/2007 | (0.85) | 11,393.95 | 5/22/2007 |
| 700334 | ALVAREZ | ALFREDO | 4/21/2007 | 282.85 | M | 29 | 0.97 | 6/21/2007 | 282.85 | 7,871.96 | / / |
| 700430 | MORAN JR. | JOSE | 4/21/2007 | 417.33 | M | - | - | 6/21/2007 | (2.67) | 14,891.52 | 6/8/2007 |
| 700412 | PORTALES | SANDRA | 4/21/2007 | 292.69 | M | - | - | 6/21/2007 | (0.31) | 8,800.74 | 5/21/2007 |
| 700407 | LOWERY | SUSAN | 4/24/2007 | 350.90 | M | 26 | 0.87 | 6/24/2007 | 350.90 | 12,854.15 | / / |
| 700410 | FLORES | LILIAN | 4/24/2007 | 296.21 | M | - | - | 6/24/2007 | (3.79) | 8,888.89 | 5/24/2007 |
| 700241 | ORTEGA | MANUEL | 4/25/2007 | 281.82 | M | - | - | 6/25/2007 | (3.18) | 7,539.82 | 5/26/2007 |
| 700235 | TOVAR | DAVID | 4/26/2007 | 292.68 | M | - | - | 6/26/2007 | (0.32) | 8,777.04 | 5/26/2007 |
| 700435 | HERNANDEZ JR. | ANDRES | 4/27/2007 | 499.92 | M | - | - | 6/27/2007 | (0.08) | 17,780.69 | 5/23/2007 |
| 700059 | LOPEZ | JOSE | 4/27/2007 | 302.58 | M | - | - | 6/27/2007 | - | 9,069.25 | 5/26/2007 |
| 700052 | LOPEZ | JOSE | 4/28/2007 | 260.82 | M | - | - | 6/28/2007 | (0.18) | 7,812.99 | 5/26/2007 |
| 700411 | BERISTAIN | ALVARO | 4/28/2007 | 237.81 | M | - | - | 6/28/2007 | (0.19) | 7,821.77 | 6/2/2007 |
| 700432 | SANCHEZ | CRISTINA | 4/28/2007 | 470.24 | M | 22 | 0.73 | 6/28/2007 | 470.24 | 17,189.65 | / / |
| 700100 | REVUELTA | CELESTINO | 4/28/2007 | 229.64 | M | - | - | 6/28/2007 | (0.36) | 6,878.73 | 5/25/2007 |
| 700087 | VERDIN | GELASIO | 4/28/2007 | 249.92 | M | - | - | 6/28/2007 | (0.08) | 8,219.79 | 5/29/2007 |
| 700400 | HERNANDEZ | CRISOFORO | 5/1/2007 | 297.81 | M | - | - | 6/30/2007 | (2.19) | 8,907.70 | 6/1/2007 |
| 700378 | GOMEZ | ESTHER | 5/2/2007 | 297.39 | M | - | - | 7/1/2007 | (0.61) | 8,891.69 | 5/31/2007 |
| 700422 | MARTINEZ | ROSA | 5/2/2007 | 294.27 | M | - | - | 7/1/2007 | (0.73) | 8,798.38 | 5/30/2007 |
| 700448 | MEDINA | ARTURO | 5/5/2007 | 514.78 | M | - | - | 7/4/2007 | (5.22) | 18,229.89 | 5/26/2007 |
| 700449 | BAILEY-JAME | CAROLANN | 5/5/2007 | 432.19 | M | - | - | 7/4/2007 | (17.81) | 15,801.84 | 5/16/2007 |
| 700294 | CARRILLO | JOSE | 5/5/2007 | 293.85 | M | - | - | 7/4/2007 | (6.15) | 8,771.91 | 6/11/2007 |
| 700398 | NIETO | JOAQUINA | 5/7/2007 | 262.72 | M | - | - | 7/6/2007 | (0.98) | 8,601.69 | 6/7/2007 |
| 700227 | AGUIRRE | BLANCA | 5/8/2007 | 300.69 | M | - | - | 7/7/2007 | (0.31) | 8,960.74 | 5/28/2007 |
| 700420 | LEAL | FRANK | 5/8/2007 | 315.10 | M | - | - | 7/7/2007 | (0.90) | 10,311.10 | 6/14/2007 |
| 700447 | LOPEZ | MARTHA | 5/9/2007 | 392.10 | M | - | - | 7/8/2007 | (7.90) | 13,853.20 | 6/7/2007 |
| 700395 | GONZALEZ | ELIZABEHT | 5/10/2007 | 298.90 | M | - | - | 7/9/2007 | (1.10) | 8,898.88 | 6/15/2007 |
| 601230 | VILLEDA | DALIA | 5/12/2007 | 300.02 | M | - | - | 7/11/2007 | (0.98) | 8,921.74 | 6/8/2007 |
| 700453 | CALVILLO | MARY | 5/11/2007 | 346.63 | M | - | - | 7/10/2007 | (0.37) | 11,324.45 | 6/9/2007 |
| 700442 | FLORES-MORALES | JESUS | 5/12/2007 | 374.96 | M | - | - | 7/11/2007 | (0.04) | 13,233.54 | 6/9/2007 |
| 700451 | DURAN JR. | JOSE | 5/12/2007 | 309.55 | M | - | - | 7/11/2007 | (0.45) | 10,107.11 | 6/9/2007 |
| 700333 | CARRIZALEZ-CARDOI | BRIGIDO | 5/12/2007 | 294.36 | M | - | - | 7/11/2007 | (0.64) | 8,759.21 | 6/16/2007 |
| 700043 | RODRIGUEZ | JUAN | 5/14/2007 | 295.95 | M | - | - | 7/13/2007 | (4.05) | 9,649.25 | 6/13/2007 |
| 700030 | RIVERA | JOSE | 5/16/2007 | 271.01 | M | - | - | 7/13/2007 | (0.99) | 8,050.96 | 6/16/2007 |
| 700462 | ATKINSON | THOMAS | 5/15/2007 | 334.69 | M | - | - | 7/14/2007 | (0.31) | 9,937.21 | 6/9/2007 |
| 700165 | BAZAN | BERNARDINO | 5/1/2007 | 298.20 | M | - | - | 6/30/2007 | (1.80) | 8,919.53 | 5/29/2007 |
| 700246 | RUVALCABA JR. | GUADALUPE | 3/13/2007 | 604.53 | M | 68 | 2.27 | 7/12/2007 | 1,813.59 | 22,639.13 | / / |
| 700041 | CORONADO | JUAN | 3/15/2007 | 341.13 | M | - | - | / / | - | - | / / |
| 700337 | TUERINA | KATHERINE | 3/19/2007 | 403.77 | M | 32 | 1.07 | 7/18/2007 | 766.31 | 13,386.62 | 6/9/2007 |
| 601296 | TORRES | SAMUEL | 3/21/2007 | 498.98 | M | - | - | / / | - | - | / / |
| 700263 | RODRIGUEZ | CELERINO | 3/24/2007 | 314.72 | M | 27 | 0.90 | 6/23/2007 | 314.44 | 9,526.29 | 4/23/2007 |
| 700303 | MENDEZ | BEATRIZ | 3/30/2007 | 269.63 | M | - | - | / / | | | / / |
| 601188 | GARCIA | JUAN | 4/14/2007 | 244.24 | M | - | - | / / | | | / / |
| 700390 | LOPEZ | DANIEL | 4/27/2007 | 296.22 | M | - | - | 5/27/2007 | - | 9,046.46 | / / |
| 600662 | CHANTACA-MORVA | JESUS | 7/25/2006 | 442.35 | M | - | - | 6/25/2007 | (23.50) | 12,549.09 | 5/28/2007 |
| 600622 | PINA | EDGARD | 7/27/2006 | 424.29 | M | - | - | 6/27/2007 | (7.10) | 12,039.61 | 5/26/2007 |
| 600794 | GUEVARA | MARVIN | 7/28/2006 | 450.08 | M | - | - | 6/27/2007 | - | 12,772.98 | 5/25/2007 |
| 600515 | CRISPIN | PANFILO | 7/27/2006 | 373.37 | M | - | - | 6/26/2007 | (79.89) | 10,537.09 | 5/31/2007 |
| 600791 | CAMARENA | RUBEN | 7/29/2006 | 642.18 | M | - | - | 6/28/2007 | (14.20) | 20,181.86 | 5/26/2007 |
| 600784 | CRUZ | MILTON | 7/29/2006 | 640.30 | M | 52 | 1.73 | 6/28/2007 | 1,020.90 | 21,233.61 | 5/15/2007 |
| 600192 | ESPINOZA | ALFREDO | 7/28/2006 | 381.45 | M | - | - | 6/27/2007 | - | 11,011.82 | 5/26/2007 |
| 600763 | CEJA | HENRY | 7/31/2006 | 525.46 | M | 50 | 1.67 | 6/30/2007 | 1,031.84 | 16,017.26 | 4/18/2007 |
| 600801 | PARAMO | DAVID | 8/1/2006 | 546.86 | M | - | - | 7/1/2007 | (0.28) | 16,070.64 | 6/16/2007 |
| 600723 | BRITO | LAURA | 8/2/2006 | 546.32 | M | 18 | 0.60 | 7/1/2007 | 546.32 | 16,619.88 | 5/3/2007 |
| 600735 | GUDIEL | JOSE | 8/1/2006 | 541.20 | M | - | - | 6/30/2007 | (15.25) | 15,309.04 | 6/2/2007 |
| 600795 | FUENTES | ISAIAHS | 8/4/2006 | 473.14 | M | - | - | 7/4/2007 | (1.86) | 15,296.46 | 5/30/2007 |
| 600803 | MAZUCA | JOSEFINA | 8/4/2006 | 442.10 | M | - | - | 7/4/2007 | (446.80) | 13,403.85 | 6/7/2007 |
| 600819 | ROMERO | EVERARDO | 8/4/2006 | 542.84 | M | - | - | 7/3/2007 | (1.12) | 17,041.72 | 6/7/2007 |
| 600816 | PINEDA | LAURIANO | 8/4/2006 | 333.48 | M | - | - | 7/4/2007 | (60.20) | 9,365.41 | 4/4/2007 |
| 503441 | LANDIN | PEDRO | 8/4/2006 | 488.56 | M | - | - | 7/3/2007 | (104.40) | 15,212.46 | 6/2/2007 |
| 600814 | BRINGAS | ANTONIO | 8/5/2006 | 493.68 | M | - | - | 7/4/2007 | (8.20) | 15,483.54 | 6/13/2007 |
| 503227 | DOMINGUEZ | MANUEL | 8/5/2006 | 303.61 | M | - | - | 7/4/2007 | - | 6,872.59 | 6/16/2007 |
| 600793 | VASQUEZ | LUIS | 8/7/2006 | 637.49 | M | - | - | 7/6/2007 | (8.57) | 19,975.58 | 6/9/2007 |
| 600802 | LINO | EDWIN | 8/8/2006 | 379.82 | M | - | - | 7/8/2007 | (1.80) | 11,879.51 | 6/8/2007 |
| 600709 | HUERTA-AGUILAR | JOSE | 8/10/2006 | 390.90 | M | - | - | 7/9/2007 | (28.00) | 10,993.17 | 6/4/2007 |
| 600563 | GUERRERO | FRANCISCO | 8/10/2006 | 329.30 | M | - | - | 7/10/2007 | (14.20) | 9,422.38 | 6/16/2007 |
| 600833 | DIAZ | WENDY | 8/8/2006 | 367.44 | M | - | - | 7/7/2007 | (5.60) | 10,371.69 | 6/8/2007 |

| ID | Last | First | Date | M | Col1 | Col2 | Date2 | Amt1 | Amt2 | Date3 |
|---|---|---|---|---|---|---|---|---|---|---|
| 600822 | GUERRERO | LUIS | 8/11/2006 | 502.68 | M | 8 | 0.27 | 7/11/2007 | 500.80 | 16,211.63 | 5/24/2007 |
| 600740 | CRUZ | HELEDORA | 8/14/2006 | 340.54 | M | 5 | 0.17 | 7/14/2007 | 336.40 | 9,924.87 | 5/21/2007 |
| 600820 | CARMONA | RITA | 8/15/2006 | 617.15 | M | - | - | 6/21/2007 | (85.65) | 19,698.95 | 5/23/2007 |
| 600821 | JARAMILLO | JOSE | 8/15/2006 | 611.35 | M | - | - | 7/14/2007 | (2.90) | 19,067.35 | 6/15/2007 |
| 600825 | OTERO | COSME | 8/15/2006 | 272.93 | M | - | - | 7/15/2007 | (0.70) | 5,742.31 | 6/16/2007 |
| 600612 | ARREDONDO | FELIPE | 8/16/2006 | 265.58 | M | - | - | 7/15/2007 | (4.20) | 7,456.01 | 6/14/2007 |
| 600853 | CASTILLO | ROSA | 8/17/2006 | 278.02 | M | 3 | 0.10 | 7/14/2007 | 278.02 | 7,157.65 | 5/18/2007 |
| 600834 | MOJARAZ | MARCO | 8/21/2006 | 441.58 | M | 30 | 1.00 | 6/20/2007 | 283.16 | 14,819.25 | 6/1/2007 |
| 600818 | CALIX | JOSE | 8/18/2006 | 572.82 | M | - | - | 7/17/2007 | (231.80) | 17,594.24 | 6/16/2007 |
| 600772 | RODRIGUEZ | MARICELA | 8/19/2006 | 336.27 | M | 1 | 0.03 | 7/18/2007 | 305.70 | 9,741.70 | 5/19/2007 |
| 600875 | JARAMILLO | MOISES | 8/19/2006 | 390.43 | M | 62 | 2.07 | 7/18/2007 | 953.01 | 13,352.51 | 4/21/2007 |
| 600831 | JIMENEZ | DELILAH | 8/18/2006 | 598.87 | M | 57 | 1.90 | 6/23/2007 | 1,194.35 | 20,643.62 | 4/14/2007 |
| 600869 | CUELLAR | MARIANO | 8/18/2006 | 505.33 | M | 1 | 0.03 | 7/18/2007 | 499.30 | 16,246.75 | 6/5/2007 |
| 600887 | CRUZ | RAUL | 8/21/2006 | 427.84 | M | - | - | 6/30/2007 | (7.28) | 12,350.77 | 5/23/2007 |
| 600847 | ZAMORA | MARY | 8/22/2006 | 562.33 | M | 28 | 0.93 | 6/22/2007 | 561.99 | 18,984.74 | 5/14/2007 |
| 600865 | PERALTA | JUAN | 8/21/2006 | 566.19 | M | - | - | 6/21/2007 | (1.29) | 18,129.01 | 5/18/2007 |
| 600863 | CASTILLO | LORENZO CAZARE | 8/19/2006 | 197.03 | M | - | - | 7/18/2007 | (196.92) | 5,423.33 | 6/5/2007 |
| 600886 | LUCERO | ERNESTO | 8/24/2006 | 593.44 | M | - | - | 6/23/2007 | (42.04) | 18,963.75 | 5/24/2007 |
| 600806 | SADLER | JAMAR | 8/25/2006 | 610.04 | M | 26 | 0.87 | 6/24/2007 | 609.08 | 20,211.49 | 5/26/2007 |
| 600823 | TORRES | RIGOBERTO | 8/26/2006 | 686.03 | M | - | - | 6/25/2007 | (8.73) | 21,942.76 | 5/25/2007 |
| 600901 | GUZMAN | IRENE | 8/26/2006 | 440.39 | M | - | - | 6/25/2007 | (5.49) | 12,748.83 | 5/22/2007 |
| 600860 | FORTANELA | ESIQUIO | 8/26/2006 | 427.77 | M | 24 | 0.80 | 6/26/2007 | 353.31 | 14,538.70 | 6/9/2007 |
| 600849 | ARRIAGA | ALICIA | 8/28/2006 | 498.80 | M | - | - | 6/27/2007 | (10.80) | 15,928.31 | 5/30/2007 |
| 600873 | RODRIGUEZ | PEDRO | 8/26/2006 | 310.58 | M | - | - | 6/25/2007 | (3.78) | 7,952.75 | 5/26/2007 |
| 600844 | SIERRA | ROSA | 8/28/2006 | 331.33 | M | - | - | 6/27/2007 | (1.35) | 10,016.55 | 6/18/2007 |
| 600848 | RANGEL | JUAN | 8/29/2006 | 564.33 | M | - | - | 6/28/2007 | (1.03) | 18,047.54 | 6/12/2007 |
| 600894 | AGUERO | HECTOR | 8/29/2006 | 495.76 | M | 21 | 0.70 | 6/29/2007 | 469.84 | 16,338.20 | 5/22/2007 |
| 600866 | SANCHEZ | GERARDO | 8/29/2006 | 550.02 | M | - | - | 7/13/2007 | (8.48) | 17,418.06 | 6/14/2007 |
| 600922 | GONZALEZ | JUAN | 8/30/2006 | 467.99 | M | 21 | 0.70 | 6/29/2007 | 466.93 | 15,444.28 | 4/27/2007 |
| 600892 | COLINDRES | REYSEL | 9/1/2006 | 415.74 | M | 18 | 0.60 | 7/1/2007 | 410.66 | 13,696.28 | 5/23/2007 |
| 600876 | GODINEZ | HERMELINDA | 9/4/2006 | 583.98 | M | - | - | 7/9/2007 | (3.12) | 18,563.82 | 6/8/2007 |
| 600837 | JASSO | IRMA | 9/2/2006 | 406.42 | M | - | - | 7/2/2007 | (1.47) | 12,971.93 | 6/9/2007 |
| 600864 | RODRIGUEZ | ROBERTO | 9/2/2006 | 486.22 | M | 9 | 0.30 | 7/10/2007 | 466.98 | 15,913.82 | 5/30/2007 |
| 600902 | OLIVEROS | RODNEY | 9/2/2006 | 354.01 | M | - | - | 7/2/2007 | (0.99) | 11,648.85 | 5/17/2007 |
| 600905 | LICERIO | LUIS | 9/2/2006 | 529.19 | M | - | - | 7/2/2007 | (406.48) | 16,396.97 | 5/26/2007 |
| 600936 | MENDOZA | FRANCISCO | 9/2/2006 | 599.92 | M | 1 | 0.03 | 7/18/2007 | 599.28 | 19,563.34 | 5/25/2007 |
| 600855 | VAZQUEZ | ANITA | 9/4/2006 | 447.27 | M | 12 | 0.40 | 7/7/2007 | 447.27 | 14,676.85 | 5/21/2007 |
| 600874 | JOVEL | SAMUEL | 9/2/2006 | 448.94 | M | 48 | 1.60 | 7/2/2007 | 897.88 | 13,904.45 | 4/28/2007 |
| 600861 | HERNANDEZ | JUAN | 9/5/2006 | 375.53 | M | - | - | 7/5/2007 | (4.23) | 10,810.18 | 6/5/2007 |
| 600886 | PEREZ | JUAN | 9/6/2006 | 274.46 | M | 44 | 1.47 | 7/6/2007 | 378.92 | 7,842.04 | 5/21/2007 |
| 600915 | GALVAN | HUMBERTO | 9/1/2006 | 323.41 | M | 18 | 0.60 | 7/1/2007 | 317.69 | 8,595.97 | 5/31/2007 |
| 600885 | RODRIGUEZ | JAIME | 9/9/2006 | 484.88 | M | - | - | 7/9/2007 | (85.00) | 15,468.44 | 6/14/2007 |
| 600882 | BICUNA | ESCANIO | 9/9/2006 | 750.12 | M | - | - | 7/9/2007 | (49.88) | 24,289.87 | 6/16/2007 |
| 600917 | PEREIRA | JUAN | 9/8/2006 | 331.76 | M | 11 | 0.37 | 7/8/2007 | 81.84 | 8,549.61 | 6/15/2007 |
| 600939 | OSORIO | OSCAR | 9/8/2006 | 501.14 | M | - | - | 7/8/2007 | (6.99) | 15,909.61 | 6/8/2007 |
| 600960 | CASTILLO | OSCAR | 9/9/2006 | 539.33 | M | - | - | 7/9/2007 | (6.03) | 17,118.57 | 6/8/2007 |
| 600949 | ALDABA | GILBERTO | 9/11/2006 | 433.24 | M | 39 | 1.30 | 7/11/2007 | 560.68 | 13,013.45 | 6/4/2007 |
| 600934 | ZUNIGA | CARMEN | 9/9/2006 | 405.27 | M | 10 | 0.33 | 7/9/2007 | 396.16 | 12,045.01 | 4/30/2007 |
| 600826 | TORRES | ERNESTO | 9/11/2006 | 353.45 | M | 8 | 0.27 | 7/11/2007 | 350.55 | 9,336.44 | 5/21/2007 |
| 600799 | LOPEZ | VENANCIO | 9/11/2006 | 435.99 | M | 8 | 0.27 | 7/11/2007 | 95.91 | 12,624.59 | 6/16/2007 |
| 503654 | JORDAN | BOBBY | 9/11/2006 | 335.65 | M | - | - | 7/11/2007 | (3.15) | 8,524.78 | 6/12/2007 |
| 600884 | WHITE | ROBBY | 9/11/2006 | 313.00 | M | - | - | 7/11/2007 | - | 7,956.47 | 6/18/2007 |
| 600867 | MATA | HORACIO | 9/14/2006 | 549.73 | M | 5 | 0.17 | 7/14/2007 | 537.57 | 17,969.28 | 6/6/2007 |
| 600973 | GONZALEZ | EUSTORGIO | 9/13/2006 | 526.94 | M | - | - | 7/13/2007 | (21.48) | 16,650.95 | 6/8/2007 |
| 600809 | TORRES | MANUEL | 9/15/2006 | 363.54 | M | 4 | 0.13 | 7/15/2007 | 358.86 | 6,769.71 | 5/19/2007 |
| 600906 | GARCIA | MARY | 9/14/2006 | 536.52 | M | - | - | 7/14/2007 | - | 17,515.95 | 6/15/2007 |
| 600970 | PEREZ | CRISTOBAL | 9/16/2006 | 376.57 | M | - | - | 7/16/2007 | (9.87) | 11,901.58 | 6/15/2007 |
| 600941 | DELEON | J. GUILLERMO | 9/16/2006 | 434.30 | M | 3 | 0.10 | 7/16/2007 | 128.70 | 13,828.96 | 5/16/2007 |
| 600898 | DOMINGUEZ | ABEL | 9/18/2006 | 318.00 | M | 62 | 2.07 | 7/18/2007 | 954.00 | 8,208.65 | 4/21/2007 |
| 600955 | BUSTAMANTE | CAROLINA | 9/20/2006 | 429.73 | M | 30 | 1.00 | 6/20/2007 | 402.84 | 14,418.73 | 5/25/2007 |
| 600850 | LEAUVANO | LOUIS | 9/20/2006 | 417.02 | M | - | - | 6/20/2007 | (4.86) | 13,589.16 | 5/25/2007 |
| 600904 | BARNEY | KENNETH | 9/20/2006 | 498.56 | M | 60 | 2.00 | 6/20/2007 | 588.48 | 16,589.33 | 6/8/2007 |
| 600959 | DIAZ | MIREYA | 9/21/2006 | 579.14 | M | - | - | 6/21/2007 | (4.30) | 18,840.73 | 5/19/2007 |
| 600981 | CORTES | ELIZABETH | 9/22/2006 | 448.98 | M | 58 | 1.93 | 6/22/2007 | 896.94 | 14,197.39 | 4/6/2007 |
| 600827 | PEREZ | CARLOS | 9/7/2006 | 363.18 | M | - | - | 7/7/2007 | (40.38) | 10,402.89 | 6/8/2007 |
| 600830 | ARREDONDO | MARIA | 9/23/2006 | 283.77 | M | - | - | 6/23/2007 | (65.84) | 8,307.91 | 5/25/2007 |
| 600961 | BAILEY | NATALIE | 9/25/2006 | 383.06 | M | - | - | 6/25/2007 | - | 12,823.34 | 4/30/2007 |
| 601012 | AGUILAR | MANUEL | 9/25/2006 | 606.66 | M | 25 | 0.83 | 6/25/2007 | 604.96 | 20,670.51 | 5/24/2007 |
| 600971 | GALAN | ANTONIO | 9/25/2006 | 300.39 | M | 20 | 0.67 | 6/30/2007 | 297.82 | 8,149.57 | 4/30/2007 |
| 600937 | MARTINEZ | CARLOS | 9/23/2006 | 445.61 | M | 57 | 1.90 | 6/23/2007 | 585.22 | 15,347.15 | 6/8/2007 |
| 600921 | ZAPATERO | LUIS | 9/25/2006 | 423.95 | M | 25 | 0.83 | 6/25/2007 | 172.60 | 12,716.35 | 6/8/2007 |
| 601010 | MORENO | JUAN | 9/28/2006 | 608.23 | M | - | - | 6/28/2007 | (12.16) | 19,697.95 | 5/26/2007 |
| 601031 | SANCHEZ | JOSE | 9/29/2006 | 600.21 | M | - | - | 7/1/2007 | (10.53) | 21,029.56 | 6/4/2007 |
| 600957 | HARRIS | VIRGIL | 9/29/2006 | 518.52 | M | 21 | 0.70 | 6/29/2007 | 258.08 | 17,646.26 | 5/26/2007 |
| 600903 | SANCHEZ | VICENTE | 9/27/2006 | 429.73 | M | - | - | 6/27/2007 | (0.27) | 13,941.79 | 5/29/2007 |
| 600942 | GOMEZ | RHONDA | 9/30/2006 | 293.33 | M | - | - | 6/30/2007 | - | 8,050.14 | 5/31/2007 |
| 601028 | MARTINEZ | FERNANDO | 10/2/2006 | 663.20 | M | - | - | 7/1/2007 | (12.40) | 21,473.97 | 6/16/2007 |

| ID | Last | First | Date | Amt | M | Hrs | Rate | Date | Amt | Balance | Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 600931 | MENDOZA | SANDRA JEANETT | 10/2/2006 | 392.76 | M | 49 | 1.63 | 7/1/2007 | 585.52 | 13,210.59 | 5/29/2007 |
| 601014 | LOPEZ | JUAN | 10/2/2006 | 524.39 | M | - | - | 7/1/2007 | (4.88) | 16,954.93 | 6/1/2007 |
| 601033 | MORALES | JOSE | 10/2/2006 | 483.40 | M | - | - | 7/1/2007 | (4.80) | 15,629.15 | 5/25/2007 |
| 600980 | PAEZ | HILDA | 10/2/2006 | 388.75 | M | 18 | 0.60 | 7/1/2007 | 388.75 | 11,838.32 | 5/22/2007 |
| 600993 | ARGUETA | RAUL | 10/2/2006 | 333.52 | M | - | - | 7/1/2007 | - | 8,723.53 | 6/11/2007 |
| 601019 | AREVALO | MANUEL | 10/2/2006 | 417.61 | M | - | - | 7/1/2007 | - | 12,572.00 | 6/11/2007 |
| 600263 | GARCIA | MARIANA | 10/2/2006 | 310.33 | M | 49 | 1.63 | 7/1/2007 | 520.66 | 7,626.21 | 4/24/2007 |
| 600995 | MACLAO | SELMA | 10/6/2006 | 319.91 | M | 14 | 0.47 | 7/5/2007 | 319.64 | 9,779.76 | 5/22/2007 |
| 600969 | SAUCEDA | JUAN | 10/6/2006 | 361.35 | M | - | - | 7/5/2007 | (0.65) | 10,957.97 | 6/14/2007 |
| 601085 | GONZALEZ | ISAIAS | 10/7/2006 | 352.79 | M | 13 | 0.43 | 7/6/2007 | 350.32 | 11,751.35 | 6/15/2007 |
| 601052 | ARGUETA | ASCENSION | 10/7/2006 | 596.98 | M | - | - | 7/6/2007 | (15.16) | 19,248.21 | 6/7/2007 |
| 601005 | QUINTERO | SALVADOR | 10/7/2006 | 456.04 | M | - | - | 7/7/2007 | (5.78) | 14,714.90 | 6/11/2007 |
| 600760 | HERNANDEZ | JESUS | 10/7/2006 | 598.33 | M | - | - | 7/6/2007 | (13.36) | 19,296.94 | 6/6/2007 |
| 601011 | REYES | OSCAR | 10/7/2006 | 444.75 | M | - | - | 7/6/2007 | (1.75) | 14,346.82 | 6/6/2007 |
| 601026 | ALONSO | JOSE | 10/10/2006 | 509.23 | M | - | - | 6/20/2007 | (45.39) | 16,772.29 | 5/19/2007 |
| 601053 | WAGNER | MICHAEL | 10/10/2006 | 409.36 | M | 10 | 0.33 | 7/9/2007 | 409.36 | 13,816.66 | 6/8/2007 |
| 600956 | JOHNSON | MICHAEL | 10/10/2006 | 324.25 | M | - | - | 7/9/2007 | (6.00) | 8,421.32 | 6/13/2007 |
| 601042 | CASTREJON | JAVIER | 10/10/2006 | 305.77 | M | - | - | 7/9/2007 | (0.23) | 6,844.41 | 6/11/2007 |
| 601047 | LEYVA | RUBEN | 10/12/2006 | 352.58 | M | 4 | 0.13 | 7/15/2007 | 349.32 | 11,691.65 | 5/12/2007 |
| 600976 | LAZO | JOSE | 10/12/2006 | 527.10 | M | - | - | 7/15/2007 | (19.20) | 16,911.06 | 6/15/2007 |
| 601055 | LOPEZ | ROBERTO | 10/13/2006 | 379.79 | M | - | - | 7/15/2007 | (1.68) | 11,075.06 | 6/15/2007 |
| 601069 | DELACRUZ | ROGELIO | 10/13/2006 | 481.43 | M | - | - | 7/12/2007 | (2.56) | 15,493.69 | 6/15/2007 |
| 601070 | MCMULLEN | MICHAEL | 10/14/2006 | 394.22 | M | 6 | 0.20 | 7/13/2007 | 183.76 | 12,863.02 | 6/15/2007 |
| 601054 | MORENO | PRIMITIVO | 10/17/2006 | 382.71 | M | 3 | 0.10 | 7/16/2007 | 380.68 | 12,670.89 | 5/18/2007 |
| 601056 | MUNOZ | ANTONIO | 10/16/2006 | 347.89 | M | - | - | 7/16/2007 | (10.88) | 7,746.29 | 6/16/2007 |
| 600815 | GARCIA | JUVENTINO | 10/14/2006 | 309.85 | M | 4 | 0.13 | 7/15/2007 | 308.80 | 9,355.10 | 6/7/2007 |
| 601038 | REYES | NESTOR | 10/14/2006 | 438.44 | M | 35 | 1.17 | 7/15/2007 | 876.68 | 15,436.22 | 4/6/2007 |
| 601081 | MALDONADO | JUAN | 10/16/2006 | 349.44 | M | 35 | 1.17 | 7/15/2007 | 695.52 | 11,923.90 | 4/20/2007 |
| 601046 | RUIZ | JOSE | 10/17/2006 | 426.19 | M | 3 | 0.10 | 7/16/2007 | 423.14 | 12,856.12 | 6/2/2007 |
| 601021 | LASTER | LANDRIA | 10/18/2006 | 383.85 | M | 63 | 2.10 | 7/17/2007 | 851.40 | 13,186.31 | 5/7/2007 |
| 601068 | ALVARADO | HEBERT | 10/18/2006 | 528.60 | M | - | - | 7/17/2007 | (5.20) | 16,954.07 | 6/16/2007 |
| 601029 | PEREZ | BEATRIZ | 10/19/2006 | 364.43 | M | - | - | 6/19/2007 | (1.14) | 11,131.90 | 5/19/2007 |
| 601071 | ORTEGA | MANUEL | 10/19/2006 | 572.04 | M | - | - | 6/19/2007 | (8.72) | 18,906.96 | 5/26/2007 |
| 600966 | BEAN | MARK | 10/21/2006 | 441.61 | M | - | - | 6/20/2007 | (1.55) | 14,603.01 | 5/31/2007 |
| 601105 | LEE | EDWARD | 10/21/2006 | 419.81 | M | 30 | 1.00 | 6/20/2007 | 418.86 | 13,092.02 | 4/27/2007 |
| 601062 | RIOS | ERNESTO | 10/21/2006 | 393.70 | M | - | - | 6/20/2007 | (0.90) | 11,843.66 | 5/21/2007 |
| 601075 | CASTRO | FIDEL | 10/23/2006 | 391.44 | M | - | - | 6/30/2007 | (2.30) | 12,858.40 | 5/29/2007 |
| 601111 | MAGDALENO | RICARDO | 10/23/2006 | 352.75 | M | - | - | 6/22/2007 | (1.75) | 10,599.32 | 5/26/2007 |
| 601032 | AHUMADA | FRANCISCO | 10/21/2006 | 535.93 | M | - | - | 6/20/2007 | - | 17,717.82 | 6/7/2007 |
| 600910 | GOMEZ | OSWALDO | 10/24/2006 | 300.87 | M | - | - | 6/23/2007 | (0.91) | 8,065.68 | 6/1/2007 |
| 601087 | JAMES | JESSICA | 10/25/2006 | 417.18 | M | 26 | 0.87 | 6/24/2007 | 413.54 | 12,968.65 | 5/21/2007 |
| 601094 | MARIN | MAGALI | 10/26/2006 | 380.67 | M | - | - | 6/26/2007 | (2.31) | 11,412.68 | 5/26/2007 |
| 601124 | SWANKS | VALARA | 10/31/2006 | 350.82 | M | 20 | 0.67 | 6/30/2007 | 200.10 | 11,793.88 | 5/30/2007 |
| 601017 | MEDRANO | ALMA | 10/30/2006 | 258.36 | M | - | - | 6/30/2007 | (11.48) | 5,964.87 | 5/30/2007 |
| 601112 | CEPEDA | JOSE | 11/2/2006 | 331.61 | M | - | - | 7/2/2007 | (2.34) | 9,911.14 | 6/8/2007 |
| 601067 | CEPEDA | MARIO | 11/2/2006 | 299.48 | M | - | - | 7/2/2007 | (3.64) | 7,986.47 | 6/14/2007 |
| 601123 | CORTES | MINERVA | 11/3/2006 | 383.52 | M | 4 | 0.13 | 7/15/2007 | 377.64 | 11,772.08 | 6/14/2007 |
| 601126 | PAUL | MICHELE | 11/4/2006 | 461.08 | M | 42 | 1.40 | 7/8/2007 | 893.24 | 16,068.32 | 6/12/2007 |
| 600935 | COMPEAN | FLORENCIO | 11/4/2006 | 301.93 | M | - | - | 7/4/2007 | (9.49) | 8,034.69 | 6/15/2007 |
| 601141 | ARENAS | CYNTHIA | 11/4/2006 | 342.13 | M | - | - | 7/15/2007 | - | 10,157.44 | 6/15/2007 |
| 601131 | QUIROGA | ALEJANDRO | 11/4/2006 | 380.12 | M | - | - | 7/4/2007 | (3.55) | 10,126.60 | 6/11/2007 |
| 601090 | RIOS | HELEODORO | 11/4/2006 | 490.15 | M | - | - | 7/4/2007 | (0.95) | 16,054.57 | 5/29/2007 |
| 601129 | GUEVARA | MARLON | 11/4/2006 | 356.90 | M | - | - | 7/4/2007 | (3.70) | 10,649.56 | 6/1/2007 |
| 601122 | ZUNIGA | JOSE | 11/4/2006 | 457.84 | M | 15 | 0.50 | 7/4/2007 | 457.84 | 15,733.46 | 5/31/2007 |
| 600999 | TOMAX | CESAR | 11/6/2006 | 360.31 | M | 13 | 0.43 | 7/6/2007 | 160.31 | 11,197.94 | 6/18/2007 |
| 601088 | SUAREZ | J ISABEL | 11/6/2006 | 473.31 | M | - | - | / / |  | | / / |
| 601128 | AMARO | MARTIN | 11/7/2006 | 619.34 | M | - | - | 7/7/2007 | (4.62) | 20,879.53 | 6/8/2007 |
| 600991 | FLORES | NORMA | 11/8/2006 | 364.05 | M | 11 | 0.37 | 7/8/2007 | 340.15 | 11,585.41 | 5/28/2007 |
| 601118 | VILLASANA | ROSALINDA | 11/8/2006 | 500.97 | M | - | - | 7/8/2007 | (0.21) | 16,384.80 | 6/6/2007 |
| 601044 | ALLIE | LARRY | 11/9/2006 | 198.82 | M | 4 | 0.13 | 7/9/2007 | 192.74 | 5,458.26 | 6/5/2007 |
| 601155 | ROBERTS | DAREN | 11/10/2006 | 505.93 | M | - | - | 7/12/2007 | (0.49) | 16,511.09 | 6/12/2007 |
| 601157 | RODRIGUEZ | RICARDO | 11/11/2006 | 428.15 | M | - | - | 7/15/2007 | (106.40) | 13,948.84 | 6/18/2007 |
| 601127 | CERDA | NANCY | 11/11/2006 | 431.30 | M | 34 | 1.13 | 7/16/2007 | 589.50 | 14,664.96 | 6/15/2007 |
| 601115 | RODRIGUEZ | JUVENAL | 11/13/2006 | 499.07 | M | - | - | 7/13/2007 | (6.51) | 16,274.96 | 6/15/2007 |
| 601133 | GARCIA | INES | 11/14/2006 | 485.16 | M | - | - | 7/14/2007 | (261.88) | 15,209.16 | 6/12/2007 |
| 601095 | LEON | RITA | 11/13/2006 | 432.29 | M | - | - | 7/15/2007 | (4.97) | 14,079.09 | 6/9/2007 |
| 601058 | SALINAS | JOSE GENARO | 11/13/2006 | 333.63 | M | 6 | 0.20 | 7/13/2007 | 330.52 | 10,239.62 | 5/15/2007 |
| 601077 | ROMERO | RUBEN | 11/16/2006 | 405.99 | M | 3 | 0.10 | 7/16/2007 | 405.93 | 12,456.75 | 6/14/2007 |
| 601143 | MORALES JR. | JUAN | 11/17/2006 | 306.85 | M | 33 | 1.10 | 7/17/2007 | 613.70 | 8,740.15 | 5/14/2007 |
| 601150 | DERAS | WILFREDO | 11/16/2006 | 449.99 | M | 3 | 0.10 | 7/16/2007 | 449.93 | 15,115.68 | 5/29/2007 |
| 601158 | GALVAN | PABLO | 11/17/2006 | 382.04 | M | - | - | 7/17/2007 | (0.96) | 12,029.54 | 5/15/2007 |
| 600900 | GARCIA | MIGUEL | 11/17/2006 | 329.47 | M | 2 | 0.07 | 7/17/2007 | 329.29 | 10,109.74 | 6/2/2007 |
| 601166 | SEGOVIA | NANCY | 11/18/2006 | 360.08 | M | 1 | 0.03 | 7/18/2007 | 10.08 | 10,681.39 | 6/15/2007 |
| 601147 | FLORES | GUILLERMO | 11/18/2006 | 403.06 | M | 1 | 0.03 | 7/18/2007 | 395.42 | 12,344.95 | 6/2/2007 |
| 600923 | GARZA JR. | ISAAC | 11/18/2006 | 279.86 | M | - | - | 7/18/2007 | (140.98) | 7,246.85 | 6/18/2007 |
| 601050 | CAMPOS | ALEJANDRO | 11/18/2006 | 468.90 | M | - | - | 7/18/2007 | - | 15,254.60 | 6/16/2007 |
| 601080 | TORRES | LUIS | 11/20/2006 | 320.70 | M | - | - | 6/20/2007 | (2.80) | 8,783.03 | 5/18/2007 |

| ID | Last | First | Date | M | | | Date | | | Date |
|---|---|---|---|---|---|---|---|---|---|---|
| 601025 | CANTU | RUBEN | 11/20/2006 | 564.27 | M | - | - | 6/20/2007 | (4.38) | 18,901.26 | 5/23/2007 |
| 601179 | GONZALEZ | JUAN | 11/21/2006 | 440.09 | M | - | - | 6/21/2007 | (2,562.65) | 12,025.25 | 6/16/2007 |
| 601072 | VALDEZ | PEDRO | 11/21/2006 | 403.39 | M | 59 | 1.97 | 6/21/2007 | 708.34 | 13,066.00 | 4/23/2007 |
| 601165 | DAIGRE | RORY | 11/22/2006 | 523.34 | M | - | - | 6/22/2007 | - | 17,551.44 | 6/7/2007 |
| 600978 | TORRES | MANUEL | 11/22/2006 | 324.92 | M | - | - | 6/24/2007 | (0.48) | 8,883.57 | 5/24/2007 |
| 601083 | VILLASENOR | HUMBERTO | 11/22/2006 | 363.81 | M | - | - | 6/22/2007 | (5.14) | 9,952.00 | 5/26/2007 |
| 601190 | MELENDEZ | MARK | 11/24/2006 | 655.91 | M | - | - | 6/24/2007 | (8.45) | 21,911.05 | 5/23/2007 |
| 601064 | ARREOLA | FELIX | 11/24/2006 | 315.83 | M | - | - | 7/6/2007 | - | 8,682.86 | 6/11/2007 |
| 601138 | TOBAR | FRANCISCO | 11/24/2006 | 309.73 | M | - | - | 6/24/2007 | (1.62) | 10,352.92 | 5/29/2007 |
| 601185 | DAVIS | MICHAEL | 11/24/2006 | 692.54 | M | 56 | 1.87 | 6/24/2007 | 1,384.24 | 24,550.67 | 3/28/2007 |
| 601167 | CAPPIELO | WALESKA | 11/24/2006 | 502.36 | M | - | - | 6/24/2007 | (2.84) | 16,788.76 | 5/25/2007 |
| 600897 | SIFUENTES | HECTOR | 11/24/2006 | 308.70 | M | - | - | 6/24/2007 | (7.80) | 9,432.66 | 6/18/2007 |
| 601198 | ROMERO | ALVARO | 11/25/2006 | 526.88 | M | - | - | 6/25/2007 | (6.72) | 17,590.89 | 5/24/2007 |
| 601057 | PEREZ | CUPERTINO | 11/25/2006 | 321.33 | M | - | - | 6/25/2007 | (21.02) | 9,786.68 | 6/1/2007 |
| 601170 | CANTU JR. | ISMEAL | 11/25/2006 | 337.29 | M | - | - | 6/25/2007 | (10.26) | 9,202.92 | 6/8/2007 |
| 601142 | CARBAJAL | RICARDO | 11/25/2006 | 374.49 | M | - | - | 6/25/2007 | (3.06) | 10,230.52 | 5/26/2007 |
| 601199 | ELIZALDE | ROSE | 11/25/2006 | 529.88 | M | - | - | 6/25/2007 | (70.72) | 17,626.50 | 5/29/2007 |
| 601172 | LOPEZ | ZULAY | 11/27/2006 | 327.12 | M | - | - | 6/27/2007 | (25.28) | 8,904.01 | 5/31/2007 |
| 601184 | NAVARRO | MANDY | 11/28/2006 | 367.73 | M | - | - | 6/28/2007 | (3.35) | 12,263.13 | 5/26/2007 |
| 601204 | GARCIA | VICTOR | 11/29/2006 | 499.91 | M | - | - | 6/29/2007 | (0.54) | 16,660.30 | 5/26/2007 |
| 601178 | MACIAS | MARIA | 11/29/2006 | 463.96 | M | 21 | 0.70 | 6/29/2007 | 463.76 | 15,946.56 | 5/22/2007 |
| 601193 | GARCIA | JOSE | 12/1/2006 | 350.30 | M | - | - | 6/30/2007 | (4.20) | 10,655.66 | 5/31/2007 |
| 601197 | SANCHEZ | ALFRED | 12/1/2006 | 576.43 | M | 19 | 0.63 | 6/30/2007 | 575.15 | 19,789.88 | 5/5/2007 |
| 601113 | ALVAREZ | JUAN | 12/2/2006 | 299.97 | M | 12 | 0.40 | 7/7/2007 | 299.82 | 8,449.04 | 5/21/2007 |
| 601216 | MOLINA | MAICK | 12/2/2006 | 535.15 | M | - | - | 7/1/2007 | (5.10) | 17,812.23 | 6/1/2007 |
| 601137 | SANCHEZ | ALEJANDRA | 12/5/2006 | 287.50 | M | - | - | 7/4/2007 | (335.00) | 7,459.52 | 6/1/2007 |
| 601211 | MONTEMAYOR | SERGIO | 12/6/2006 | 576.66 | M | 14 | 0.47 | 7/5/2007 | 572.98 | 19,756.64 | 5/4/2007 |
| 601202 | ZAMORA-LOAYZAT | HECTOR | 12/6/2006 | 400.15 | M | - | - | 7/5/2007 | (64.10) | 12,069.21 | 6/5/2007 |
| 601203 | MERCAU | JOSE | 12/7/2006 | 478.79 | M | - | - | 7/6/2007 | (7.26) | 15,892.98 | 6/11/2007 |
| 601132 | LABRADA | JUAN | 12/9/2006 | 330.22 | M | - | - | 7/16/2007 | (5.70) | 8,913.62 | 6/16/2007 |
| 601223 | METCALF | CAROL | 12/9/2006 | 424.86 | M | - | - | 7/8/2007 | (0.42) | 12,898.77 | 6/18/2007 |
| 601120 | REYES | RIGOBERTO | 12/9/2006 | 330.54 | M | - | - | 7/8/2007 | (1.84) | 10,010.28 | 6/8/2007 |
| 601225 | AGUILERA | JOSE | 12/9/2006 | 425.52 | M | - | - | 7/8/2007 | (550.88) | 12,328.12 | 6/7/2007 |
| 601227 | CASTILLO JR. | ROGELIO | 12/11/2006 | 508.82 | M | 9 | 0.30 | 7/10/2007 | 506.10 | 17,373.65 | 5/25/2007 |
| 601191 | HUERTA-AGUILAR | JOSE | 12/13/2006 | 584.07 | M | 7 | 0.23 | 7/12/2007 | 164.42 | 19,457.62 | 5/11/2007 |
| 601251 | FLORES | VIANEY | 12/13/2006 | 650.31 | M | 7 | 0.23 | 7/12/2007 | 649.55 | 22,255.76 | 6/8/2007 |
| 601231 | AMAYA | JUAN RAMON | 12/14/2006 | 499.03 | M | - | - | 7/13/2007 | (5.82) | 16,501.32 | 6/14/2007 |
| 601154 | YBARRA | JUDY | 12/14/2006 | 459.33 | M | 35 | 1.17 | 7/13/2007 | 562.32 | 14,455.79 | 6/11/2007 |
| 601236 | NAVARRETE | EVARISTO | 12/15/2006 | 456.37 | M | 5 | 0.17 | 7/14/2007 | 453.22 | 15,544.16 | 6/9/2007 |
| 601262 | SANCHEZ | PABLO | 12/16/2006 | 490.09 | M | - | - | 7/15/2007 | - | 16,192.40 | 6/13/2007 |
| 601226 | MORALES | PEDRO | 12/16/2006 | 591.90 | M | 4 | 0.13 | 7/15/2007 | 559.40 | 20,121.69 | 5/19/2007 |
| 601238 | GONZALEZ | MIGUEL | 12/16/2006 | 347.23 | M | - | - | 7/15/2007 | (10.62) | 11,464.32 | 6/16/2007 |
| 601195 | CARRENO | ISRAEL | 12/16/2006 | 490.94 | M | 35 | 1.17 | 7/15/2007 | 872.82 | 17,358.12 | 6/16/2007 |
| 601121 | SEPULVEDA | ROLANDO | 12/16/2006 | 490.94 | M | 35 | 1.17 | 7/15/2007 | 579.62 | 10,772.67 | 6/9/2007 |
| 601264 | ZELAYA | MARIA | 12/16/2006 | 530.63 | M | 35 | 1.17 | 7/15/2007 | 773.15 | 18,357.75 | 6/9/2007 |
| 601215 | CERDA | ALFREDO | 12/16/2006 | 580.07 | M | 4 | 0.13 | 7/15/2007 | 500.07 | 19,940.64 | 6/9/2007 |
| 601228 | RODRIGUEZ | ELI | 12/18/2006 | 508.51 | M | 33 | 1.10 | 7/17/2007 | 1,012.06 | 17,817.31 | 5/29/2007 |
| 601260 | HERNANDEZ | MIGUEL | 12/18/2006 | 565.53 | M | 63 | 2.10 | 7/17/2007 | 1,196.58 | 19,657.75 | 6/11/2007 |
| 400437 | JOHNSON | LARRY | 12/19/2006 | 334.45 | M | 32 | 1.07 | 7/18/2007 | 543.90 | 9,751.34 | 5/21/2007 |
| 601269 | AVILA | CYNTHIA | 12/19/2006 | 565.31 | M | 1 | 0.03 | 7/18/2007 | 565.31 | 19,801.38 | 5/8/2007 |
| 601263 | FLORES | CLAUDIA | 12/19/2006 | 577.50 | M | 32 | 1.07 | 7/18/2007 | 905.00 | 19,974.67 | 6/8/2007 |
| 601287 | GUTIERREZ JR. | LEO | 12/22/2006 | 549.50 | M | - | - | 6/21/2007 | - | 18,815.14 | 5/25/2007 |
| 601222 | MENDEZ | JUAN | 12/20/2006 | 459.46 | M | - | - | 6/19/2007 | (462.16) | 15,144.57 | 6/18/2007 |
| 600927 | RODRIGUEZ-CASTAN | JESUS | 12/23/2006 | 305.37 | M | - | - | 6/22/2007 | (1.26) | 8,531.24 | 6/9/2007 |
| 601293 | WILLIAMS | JAMES | 12/29/2006 | 600.20 | M | - | - | 6/28/2007 | (3.00) | 20,282.05 | 6/1/2007 |
| 601294 | ZUNIGA-ROMERO | DAYSI | 12/28/2006 | 553.39 | M | - | - | 6/27/2007 | (2.55) | 18,724.97 | 6/15/2007 |
| 601273 | SMITH | TYRONE | 12/29/2006 | 400.13 | M | 35 | 1.17 | 6/28/2007 | 797.65 | 14,194.07 | 5/25/2007 |
| 601289 | ABAC | MARIA | 12/30/2006 | 379.90 | M | 21 | 0.70 | 6/29/2007 | 379.50 | 12,138.23 | 4/25/2007 |
| 601283 | PULIDO JR. | JUAN | 12/30/2006 | 490.45 | M | 21 | 0.70 | 6/29/2007 | 489.25 | 18,936.82 | 5/10/2007 |
| 601304 | NIETO | PAULO | 12/30/2006 | 549.86 | M | - | - | // | - | - | // |
| 601306 | KULL | KAREN | 1/1/2007 | 456.81 | M | - | - | 6/30/2007 | - | 17,168.27 | 6/5/2007 |
| 601285 | JACQUES | LAURO | 1/1/2007 | 655.52 | M | - | - | 6/30/2007 | (0.40) | 22,128.00 | 5/28/2007 |
| 601213 | MUNOZ | WILLIAM | 1/4/2007 | 338.54 | M | - | - | 7/3/2007 | (3.30) | 10,444.29 | 6/8/2007 |
| 601256 | PEREZ-GARCIA | MAURICIO | 1/3/2007 | 559.33 | M | - | - | 7/2/2007 | (3.35) | 18,860.20 | 6/13/2007 |
| 601256 | ROBERTS JR. | DAREN | 1/5/2007 | 374.49 | M | - | - | 7/4/2007 | (5.04) | 10,387.21 | 6/12/2007 |
| 700019 | DUNBAR | CARL | 1/6/2007 | 629.98 | M | - | - | 7/5/2007 | (0.10) | 21,202.70 | 5/30/2007 |
| 700021 | OLLERVIDES | FRANCISCO | 1/6/2007 | 500.68 | M | 14 | 0.47 | 7/5/2007 | 451.36 | 17,179.83 | 6/12/2007 |
| 700020 | CERPA | LEHI | 1/6/2007 | 530.40 | M | 45 | 1.50 | 7/5/2007 | 680.00 | 18,481.66 | 5/22/2007 |
| 601194 | CASTILLO | ERIC | 1/6/2007 | 329.76 | M | - | - | 7/5/2007 | (1.20) | 9,142.21 | 6/9/2007 |
| 700015 | GUTIERREZ | CELESTINO | 1/6/2007 | 401.87 | M | 14 | 0.47 | 7/5/2007 | 401.35 | 13,933.88 | 5/5/2007 |
| 601275 | ORTIZ | JOSE | 1/8/2007 | 339.17 | M | - | - | 7/7/2007 | (4.15) | 10,444.08 | 6/4/2007 |
| 601302 | LOVOS | OSCAR | 1/6/2007 | 453.83 | M | - | - | 7/5/2007 | - | 15,328.17 | 6/9/2007 |
| 700004 | ALVAREZ | FIDEL | 1/8/2007 | 515.14 | M | - | - | 7/7/2007 | (17.44) | 17,312.93 | 6/15/2007 |
| 601267 | GONZALEZ | PAULINO | 1/11/2007 | 450.86 | M | 34 | 1.13 | 7/16/2007 | 600.72 | 15,657.58 | 6/18/2007 |
| 601221 | KING | MATTHEW | 1/11/2007 | 402.40 | M | 9 | 0.30 | 7/10/2007 | 402.40 | 13,921.52 | 5/16/2007 |
| 601248 | BALDERAS | JESUS | 1/10/2007 | 430.16 | M | 41 | 1.37 | 7/9/2007 | 488.80 | 13,752.02 | 6/13/2007 |
| 700003 | HERNANDEZ | VICTOR | 1/11/2007 | 529.86 | M | - | - | 7/10/2007 | (0.28) | 17,791.19 | 6/11/2007 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 601281 | AGUILAR | DOUGLAS | 1/12/2007 | 301.65 | M | 8 | 0.27 | 7/11/2007 | 301.30 | 8,644.31 | 5/29/2007 |
| 700014 | BAUTISTA | ATANACIO | 1/12/2007 | 430.07 | M | - | - | 7/11/2007 | - | 14,432.57 | 6/8/2007 |
| 700001 | CALDERAS | JUAN | 1/13/2007 | 375.31 | M | 7 | 0.23 | 7/12/2007 | 373.24 | 11,911.05 | 5/19/2007 |
| 700063 | GARCIA | YURAIMA | 1/12/2007 | 400.18 | M | - | - | 7/11/2007 | (1.64) | 12,301.76 | 6/16/2007 |
| 700040 | WINN | TONY | 1/13/2007 | 491.53 | M | 38 | 1.27 | 7/12/2007 | 492.57 | 16,992.81 | 6/11/2007 |
| 700036 | BARRERA | CLAUDIA | 1/13/2007 | 551.96 | M | 7 | 0.23 | 7/12/2007 | 551.92 | 19,098.25 | 6/11/2007 |
| 700060 | PRESTON | NICHOLAS | 1/13/2007 | 449.79 | M | 7 | 0.23 | 7/12/2007 | 448.95 | 15,544.48 | 6/12/2007 |
| 601139 | FRANCO | MARIA | 1/13/2007 | 379.52 | M | - | - | 7/11/2007 | (2.40) | 10,470.36 | 6/2/2007 |
| 700078 | GOMEZ | REYNALDO | 1/16/2007 | 514.23 | M | - | - | 7/15/2007 | (3.85) | 17,216.38 | 6/14/2007 |
| 601292 | LEMUS | EDITH | 1/15/2007 | 400.07 | M | - | - | 7/14/2007 | (3.72) | 13,405.47 | 6/16/2007 |
| 700061 | GARCIA | GABRIELA | 1/15/2007 | 679.99 | M | 5 | 0.17 | 7/14/2007 | 679.99 | 23,581.38 | 5/29/2007 |
| 700008 | ARRIAGA | SILVINA | 1/15/2007 | 600.01 | M | 5 | 0.17 | 7/14/2007 | 599.03 | 20,710.80 | 5/16/2007 |
| 700045 | LOPEZ | ROBERTO | 1/16/2007 | 450.75 | M | - | - | 7/15/2007 | (1.25) | 13,827.52 | 3/14/2007 |
| 601130 | GAMEZ | APOLINAR | 1/16/2007 | 373.07 | M | 65 | 2.17 | 7/15/2007 | 1,117.35 | 11,415.32 | 3/14/2007 |
| 700056 | BASALDUA | JUAN | 1/17/2007 | 568.35 | M | 34 | 1.13 | 7/16/2007 | 1,136.70 | 20,070.51 | 5/31/2007 |
| 700077 | SALQUERO | JOSE | 1/18/2007 | 474.79 | M | 2 | 0.07 | 7/17/2007 | 474.79 | 16,731.18 | 6/4/2007 |
| 700050 | MARTINEZ | MARIA | 1/19/2007 | 465.48 | M | 1 | 0.03 | 7/18/2007 | 455.40 | 14,714.11 | 5/25/2007 |
| 700091 | AGUILERA | WILSON | 1/20/2007 | 579.31 | M | - | - | 6/19/2007 | (2.76) | 19,931.87 | 5/12/2007 |
| 700074 | BETANCOURT | JORGE | 1/20/2007 | 414.77 | M | - | - | 6/19/2007 | (415.92) | 13,858.28 | 6/16/2007 |
| 700023 | DIAZ JR. | OSCAR | 1/20/2007 | 549.27 | M | 31 | 1.03 | 6/19/2007 | 547.08 | 19,476.40 | 5/25/2007 |
| 700013 | HERNANDEZ | FEDERICO | 1/20/2007 | 482.88 | M | - | - | 6/19/2007 | (483.48) | 16,133.59 | 6/12/2007 |
| 700090 | QUEZADA | RICCY | 1/20/2007 | 400.67 | M | - | - | 6/19/2007 | (1.32) | 13,788.34 | 5/17/2007 |
| 700022 | RODRIGUEZ | JESUS | 1/20/2007 | 544.21 | M | - | - | 6/19/2007 | (3.16) | 18,727.16 | 5/19/2007 |
| 700062 | MACEDO | ERASMO | 1/22/2007 | 543.38 | M | - | - | 6/28/2007 | (8.48) | 18,606.49 | 6/4/2007 |
| 700079 | MOYA | ISMAEL | 1/20/2007 | 550.11 | M | - | - | 6/19/2007 | (553.71) | 18,377.54 | 6/18/2007 |
| 700047 | PENA | MARCO | 1/20/2007 | 552.84 | M | - | - | 6/19/2007 | (0.64) | 19,027.89 | 5/21/2007 |
| 601009 | ACEVEDO | ELIAS | 1/22/2007 | 259.47 | M | - | - | 6/21/2007 | (0.53) | 7,385.54 | 5/5/2007 |
| 700029 | GOMEZ | YOLANDA | 1/22/2007 | 352.78 | M | 29 | 0.97 | 6/21/2007 | 351.12 | 11,447.57 | 5/26/2007 |
| 700018 | ROJAS | MIGUEL | 1/23/2007 | 589.84 | M | 28 | 0.93 | 6/22/2007 | 379.36 | 20,654.63 | 5/25/2007 |
| 700097 | SALCE | JOSUE | 1/24/2007 | 438.68 | M | - | - | 6/23/2007 | (115.28) | 14,940.53 | 5/18/2007 |
| 601310 | AGUILERA | REYNA | 1/24/2007 | 450.99 | M | 27 | 0.90 | 6/23/2007 | 450.96 | 15,948.30 | 5/22/2007 |
| 700117 | PRUDENCIO | IGNACIO | 1/24/2007 | 313.76 | M | - | - | 6/23/2007 | - | 9,030.18 | 5/30/2007 |
| 700102 | ONTIVEROS | BLANCA | 1/25/2007 | 493.94 | M | - | - | 6/24/2007 | (24.24) | 15,546.12 | 5/24/2007 |
| 700057 | HOUSE | ANGELA | 1/26/2007 | 489.90 | M | - | - | 6/25/2007 | (350.10) | 16,475.07 | 6/1/2007 |
| 700042 | MARQUEZ | ADRIAN | 1/27/2007 | 389.34 | M | - | - | 6/26/2007 | (22.64) | 12,238.44 | 5/26/2007 |
| 700131 | FLORES | PABLO | 1/26/2007 | 478.58 | M | - | - | 6/25/2007 | (401.42) | 16,009.51 | 5/29/2007 |
| 601233 | CAVAZOS | ROBERT | 1/27/2007 | 358.85 | M | 24 | 0.80 | 6/26/2007 | 357.55 | 11,661.21 | 5/4/2007 |
| 700076 | AGUIRRE JR | JAVIER | 1/27/2007 | 403.43 | M | - | - | 6/26/2007 | (3.28) | 12,702.71 | 5/26/2007 |
| 700128 | RODRIGUEZ | MARIA | 1/27/2007 | 532.31 | M | - | - | 6/27/2007 | (0.76) | 19,590.99 | 5/28/2007 |
| 601280 | ALVARADO | VICTOR | 1/27/2007 | 579.78 | M | - | - | 6/26/2007 | - | 20,470.75 | 5/11/2007 |
| 700129 | NAVARRO | CLAUDINE | 1/27/2007 | 426.76 | M | - | - | 6/26/2007 | (0.24) | 15,093.67 | 6/4/2007 |
| 700035 | LOYA | TANSY | 1/27/2007 | 478.63 | M | - | - | 6/26/2007 | (3.48) | 16,407.87 | 5/26/2007 |
| 700039 | GONZALES | RONNIE | 1/27/2007 | 498.37 | M | - | - | 6/26/2007 | (1.63) | 17,095.77 | 6/6/2007 |
| 700110 | AVILA-RIVERA | BRENDA | 1/29/2007 | 500.08 | M | - | - | 6/28/2007 | - | 17,127.87 | 5/26/2007 |
| 700080 | DANAS JR. | THOMAS | 1/30/2007 | 549.90 | M | - | - | 7/1/2007 | (0.40) | 18,797.15 | 6/4/2007 |
| 700075 | GIBBS | AARON | 1/29/2007 | 417.92 | M | - | - | 6/28/2007 | (6.32) | 13,140.25 | 5/25/2007 |
| 700024 | ESQUIVEL | EVANGELINA | 1/30/2007 | 432.57 | M | 17 | 0.57 | 7/2/2007 | 198.28 | 14,984.74 | 6/1/2007 |
| 700037 | MORALES | JOSE | 1/27/2007 | 533.16 | M | - | - | 6/26/2007 | (4.36) | 18,275.51 | 5/26/2007 |
| 700096 | RIVERA | JOSE ALBERTO | 1/27/2007 | 584.82 | M | - | - | 6/26/2007 | (0.72) | 20,052.64 | 5/28/2007 |
| 601307 | ZAMORA | MARTHA | 1/12/2007 | 498.20 | M | 7 | 0.23 | 7/12/2007 | 491.00 | 17,195.92 | 5/14/2007 |
| 700146 | ARREDONDO | JOSE | 1/30/2007 | 455.76 | M | - | - | 7/1/2007 | (16.96) | 15,561.87 | 5/30/2007 |
| 700151 | SOLIS | EDWIN | 1/31/2007 | 435.12 | M | - | - | 7/2/2007 | (7.52) | 14,860.16 | 6/2/2007 |
| 601212 | MORENO | JULIO | 2/1/2007 | 294.99 | M | 16 | 0.53 | 7/3/2007 | 289.96 | 9,545.06 | 5/10/2007 |
| 700095 | CASTILLO | ROSA | 2/1/2007 | 514.97 | M | 47 | 1.57 | 7/3/2007 | 1,029.88 | 18,628.02 | 4/14/2007 |
| 700016 | GRANADOS | ALMA | 2/2/2007 | 549.98 | M | 15 | 0.50 | 7/4/2007 | 549.92 | 19,337.62 | 5/30/2007 |
| 601156 | VASQUEZ-ORDONEZ | ERIKA | 2/1/2007 | 340.00 | M | - | - | 7/3/2007 | - | 10,624.73 | 6/11/2007 |
| 700048 | ESPINOZA | ISIDORO | 2/3/2007 | 649.10 | M | - | - | 7/5/2007 | (3.60) | 24,612.12 | 6/4/2007 |
| 700031 | ESPARZA | OLIVIA | 2/1/2007 | 323.79 | M | - | - | 7/3/2007 | (0.21) | 10,156.60 | 6/11/2007 |
| 601284 | ZAMORA | MARTHA | 2/3/2007 | 425.52 | M | - | - | 7/5/2007 | (1.47) | 16,137.48 | 6/15/2007 |
| 601300 | KING | ANGELA | 2/3/2007 | 389.81 | M | - | - | 7/5/2007 | (0.38) | 13,304.64 | 6/15/2007 |
| 700012 | VEGA | BENJAMIN | 2/3/2007 | 448.19 | M | - | - | 7/5/2007 | (0.43) | 15,292.32 | 6/7/2007 |
| 601276 | HANKS | TONY | 2/3/2007 | 527.17 | M | 14 | 0.47 | 7/5/2007 | 126.43 | 18,119.31 | 6/8/2007 |
| 700152 | WOODS | CYNTHIA | 2/5/2007 | 534.00 | M | - | - | 7/7/2007 | - | 18,196.97 | 6/7/2007 |
| 700088 | CERDA | CARLOS | 2/5/2007 | 439.52 | M | - | - | 7/7/2007 | (0.96) | 13,796.96 | 6/8/2007 |
| 700139 | GOMEZ | VENTURA | 2/5/2007 | 306.74 | M | - | - | 7/7/2007 | (4.04) | 8,652.50 | 5/30/2007 |
| 700069 | MARTINEZ | MARTHA | 2/5/2007 | 400.00 | M | 43 | 1.43 | 7/7/2007 | 800.00 | 14,436.51 | 4/7/2007 |
| 700174 | MUNOZ | MIRELLA | 2/7/2007 | 400.30 | M | - | - | 7/7/2007 | (1.10) | 13,630.10 | 6/13/2007 |
| 700113 | KING | TERESA | 2/6/2007 | 451.93 | M | - | - | 7/8/2007 | (0.28) | 14,132.46 | 6/4/2007 |
| 700172 | QUIROZ | AGUSTO | 2/6/2007 | 364.51 | M | - | - | 7/8/2007 | (1.47) | 11,403.35 | 6/12/2007 |
| 700132 | ECONOMO | LAURA | 2/7/2007 | 499.92 | M | 41 | 1.37 | 7/9/2007 | 599.68 | 17,637.37 | 6/5/2007 |
| 700171 | KING JR. | JAMES | 2/7/2007 | 536.52 | M | 10 | 0.33 | 7/9/2007 | 536.52 | 18,814.60 | 5/18/2007 |
| 700109 | PLIEGO | ROBERTO | 2/8/2007 | 528.99 | M | - | - | 7/10/2007 | - | 17,994.75 | 6/5/2007 |
| 700168 | RODRIGUEZ | ANA | 2/9/2007 | 446.27 | M | 8 | 0.27 | 7/11/2007 | 445.81 | 15,637.29 | 5/26/2007 |
| 700149 | MEDRANO | SANDRA | 2/10/2007 | 453.63 | M | - | - | 7/12/2007 | (140.48) | 15,274.69 | 6/9/2007 |
| 700183 | DELOSSANTOS | ALMA | 2/10/2007 | 406.28 | M | 36 | 1.20 | 7/14/2007 | 512.56 | 14,381.67 | 5/26/2007 |
| 700121 | LOPEZ | REYMUNDO | 2/10/2007 | 409.92 | M | - | - | 7/12/2007 | (0.32) | 12,795.28 | 6/16/2007 |
| 700111 | BOLDEN | GREGORY | 2/10/2007 | 445.80 | M | 7 | 0.23 | 7/12/2007 | 445.20 | 15,605.71 | 6/2/2007 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 700153 | BOBB III | HAROLD | 2/10/2007 | 379.73 | M | 7 | 0.23 | 7/12/2007 | 379.46 | 12,239.78 | 6/12/2007 |
| 700099 | JIMENEZ | MONICA | 2/10/2007 | 287.72 | M | 7 | 0.23 | 7/12/2007 | 284.88 | 8,390.73 | 6/4/2007 |
| 700179 | BARRERA | ISABEL | 2/10/2007 | 400.00 | M | - | - | 7/12/2007 | | 13,596.34 | 6/14/2007 |
| 700173 | SANCHEZ | MAURICIO | 2/9/2007 | 348.49 | M | 8 | 0.27 | 7/11/2007 | 343.96 | 12,194.54 | 5/11/2007 |
| 700092 | SALAZAR | ENRIQUE | 2/10/2007 | 499.91 | M | - | - | 7/12/2007 | (0.36) | 16,994.76 | 6/10/2007 |
| 700191 | DELGADILLO | KARLA | 2/12/2007 | 385.52 | M | - | - | 7/14/2007 | (2.96) | 12,023.64 | 6/18/2007 |
| 700180 | SANCHEZ | JOSE | 2/12/2007 | 309.98 | M | - | - | 7/14/2007 | (0.08) | 9,665.16 | 6/13/2007 |
| 700130 | LUCIO | ILDEFONSO | 2/12/2007 | 384.76 | M | 5 | 0.17 | 7/14/2007 | 369.04 | 13,431.92 | 5/14/2007 |
| 700081 | COOK | TERRENCE | 2/13/2007 | 515.65 | M | - | - | 7/15/2007 | (39.35) | 17,503.21 | 6/9/2007 |
| 700010 | ROMO | JOEL | 2/13/2007 | 505.71 | M | 4 | 0.13 | 7/15/2007 | 491.84 | 17,648.83 | 5/11/2007 |
| 700169 | PACHECO | MEYRA | 2/13/2007 | 480.15 | M | 4 | 0.13 | 7/15/2007 | 460.45 | 16,754.66 | 5/17/2007 |
| 700065 | BERRY | RICKY | 2/14/2007 | 761.25 | M | 34 | 1.13 | 7/16/2007 | 1,521.00 | 30,252.19 | 4/25/2007 |
| 700094 | CHAO | LUIS | 2/14/2007 | 608.40 | M | 34 | 1.13 | 7/16/2007 | 1,125.20 | 21,747.17 | 6/1/2007 |
| 700219 | CANTARERO | SUYAPA | 2/15/2007 | 369.98 | M | 2 | 0.07 | 7/17/2007 | 369.92 | 13,320.68 | 5/26/2007 |
| 700044 | ZENDEJA-MONTEMA | JULIO | 2/15/2007 | 361.73 | M | - | - | 7/17/2007 | (1.08) | 11,259.40 | 6/16/2007 |
| 700210 | MEJIA | JUAN | 2/16/2007 | 481.76 | M | 32 | 1.07 | 7/18/2007 | 957.04 | 17,283.36 | 4/20/2007 |
| 700212 | ZALETA | RICARDO | 2/14/2007 | 574.84 | M | - | - | 7/16/2007 | (50.64) | 19,441.97 | 6/13/2007 |
| 700157 | IZAGUIRRE | BARTOLO | 2/15/2007 | 332.79 | M | 2 | 0.07 | 7/17/2007 | 332.16 | 9,679.30 | 5/26/2007 |
| 700200 | CLAIRE | MARCO | 2/16/2007 | 598.34 | M | 1 | 0.03 | 7/18/2007 | 597.36 | 20,888.17 | 6/9/2007 |
| 700223 | CAZARES | JOSE | 2/16/2007 | 399.72 | M | - | - | 7/18/2007 | (1.12) | 13,536.52 | 6/14/2007 |
| 700233 | JOSEPH | ROSHANDA | 2/17/2007 | 584.41 | M | - | - | 6/19/2007 | (1.77) | 20,369.56 | 5/19/2007 |
| 700208 | SOSA JR. | FERNANDO | 2/17/2007 | 579.85 | M | - | - | 6/19/2007 | (0.15) | 20,215.74 | 5/18/2007 |
| 700156 | VAZQUEZ | DENISE | 2/17/2007 | 358.42 | M | - | - | 6/19/2007 | - | 11,504.47 | 5/22/2007 |
| 700225 | JIMENEZ | MARIA | 2/17/2007 | 410.41 | M | 61 | 2.03 | 6/19/2007 | 820.82 | 14,003.31 | 3/19/2007 |
| 700236 | ORTEGA | JOSE | 2/17/2007 | 413.92 | M | - | - | 6/19/2007 | (30.24) | 13,254.17 | 5/19/2007 |
| 700220 | RAMOS | ORALIA | 2/17/2007 | 499.09 | M | - | - | 6/19/2007 | - | 17,514.87 | 6/1/2007 |
| 700204 | MONTELLANO | JOSE | 2/17/2007 | 349.98 | M | - | - | 6/25/2007 | (0.06) | 12,159.63 | 5/19/2007 |
| 700209 | VILLANUEVA | JOSE | 2/17/2007 | 409.91 | M | - | - | 6/19/2007 | (0.27) | 14,287.92 | 5/16/2007 |
| 601148 | LUNA | JUAN | 2/17/2007 | 374.45 | M | - | - | 6/19/2007 | (374.45) | 11,644.20 | 6/16/2007 |
| 700147 | DAVILA | JUAN JOSE | 2/15/2007 | 736.29 | M | - | - | 7/17/2007 | (14.84) | 24,942.79 | 6/18/2007 |
| 700202 | ORTIZ | BEN | 2/17/2007 | 450.23 | M | - | - | 6/19/2007 | (0.54) | 15,700.87 | 6/2/2007 |
| 700067 | HERNANDEZ | AMALIA | 2/19/2007 | 306.12 | M | - | - | 6/21/2007 | (2.64) | 8,881.57 | 5/19/2007 |
| 700118 | RAMIREZ | ALICIA | 2/19/2007 | 556.80 | M | - | - | 6/21/2007 | (3.60) | 19,388.29 | 5/26/2007 |
| 700093 | HERNANDEZ | AMALIA | 2/19/2007 | 599.74 | M | - | - | 6/21/2007 | (0.78) | 20,883.22 | 5/19/2007 |
| 700185 | SANTOS | PEDRO | 2/19/2007 | 599.99 | M | - | - | 6/21/2007 | (1,201.03) | 19,662.92 | 5/19/2007 |
| 700158 | FLORES | RITA | 2/19/2007 | 329.63 | M | 59 | 1.97 | 6/21/2007 | 658.89 | 11,240.26 | 4/7/2007 |
| 700017 | APARICIO | TEODORA | 2/19/2007 | 346.46 | M | - | - | 6/21/2007 | (0.62) | 11,108.99 | 5/25/2007 |
| 700103 | SANTOYO | ARTURO | 2/21/2007 | 509.50 | M | - | - | 6/23/2007 | (1.50) | 17,723.99 | 5/29/2007 |
| 700214 | BRISENO | AGUSTIN J. | 2/20/2007 | 619.60 | M | - | - | 6/22/2007 | (1.20) | 21,560.64 | 5/25/2007 |
| 700055 | HERNANDEZ | JACINTO | 2/20/2007 | 299.23 | M | - | - | 6/22/2007 | (2.31) | 7,673.16 | 5/18/2007 |
| 700198 | GONZALEZ | J SERAFIN | 2/20/2007 | 479.88 | M | - | - | 6/22/2007 | (220.36) | 16,468.89 | 5/21/2007 |
| 700177 | SALAZAR | HELEN | 2/21/2007 | 474.89 | M | - | - | 6/23/2007 | (0.33) | 16,518.54 | 5/21/2007 |
| 700228 | SALINAS | CARLOS | 2/21/2007 | 449.95 | M | - | - | 6/23/2007 | (900.50) | 14,712.99 | 5/19/2007 |
| 700262 | GARCIA | ELDA | 2/21/2007 | 530.85 | M | - | - | 6/23/2007 | (0.15) | 18,514.51 | 6/9/2007 |
| 700175 | SAUCEDO | ABDEL | 2/21/2007 | 576.01 | M | - | - | 6/23/2007 | (0.99) | 20,034.41 | 5/23/2007 |
| 700216 | MACEDA | ELEAZAR | 2/22/2007 | 344.77 | M | - | - | 6/24/2007 | (60.69) | 10,972.89 | 5/22/2007 |
| 700252 | TORRES | JAIME | 2/22/2007 | 450.21 | M | - | - | 6/24/2007 | (0.87) | 15,652.01 | 5/26/2007 |
| 700217 | MENDEZ | VENANCIO | 2/22/2007 | 514.98 | M | - | - | 6/24/2007 | (0.06) | 17,904.82 | 5/29/2007 |
| 700186 | LEWIS | NANCY | 2/23/2007 | 300.01 | M | - | - | 6/25/2007 | (0.97) | 8,688.29 | 5/31/2007 |
| 700229 | KEIHL | ANGELA | 2/24/2007 | 349.99 | M | - | - | 6/26/2007 | (0.03) | 12,154.20 | 5/25/2007 |
| 700258 | SHAW | DEMETRIA | 2/24/2007 | 514.58 | M | - | - | 6/26/2007 | (6.26) | 17,868.36 | 6/5/2007 |
| 700276 | POCHE | SHAWN | 2/24/2007 | 357.31 | M | 54 | 1.80 | 6/26/2007 | 658.93 | 12,078.83 | 5/3/2007 |
| 700178 | CALVILLO | JOSE | 2/24/2007 | 414.76 | M | - | - | 7/1/2007 | (0.72) | 13,230.90 | 6/16/2007 |
| 700272 | GARIN | JAVIER | 2/24/2007 | 549.92 | M | - | - | 6/26/2007 | (0.24) | 19,096.85 | 5/26/2007 |
| 700207 | MARTINEZ | SAIRA | 2/24/2007 | 394.87 | M | - | - | 6/26/2007 | - | 13,713.49 | 5/29/2007 |
| 700279 | BAEZ | RICARDO | 2/26/2007 | 499.99 | M | - | - | 6/28/2007 | (0.03) | 17,351.69 | 6/9/2007 |
| 700260 | MORFIN | OTONIEL | 2/26/2007 | 629.94 | M | - | - | 6/26/2007 | (0.12) | 21,877.71 | 5/29/2007 |
| 700141 | HERRIN | CHARLES | 2/26/2007 | 311.89 | M | - | - | 6/28/2007 | - | 9,018.85 | 6/1/2007 |
| 700271 | RAMOS | ROSA | 2/26/2007 | 499.09 | M | - | - | 6/28/2007 | (2.73) | 17,312.71 | 5/29/2007 |
| 700278 | BREWER | HUNTER | 2/26/2007 | 399.11 | M | - | - | 6/28/2007 | (2.67) | 12,746.15 | 5/29/2007 |
| 700255 | YORK | CHARLES | 2/26/2007 | 599.88 | M | - | - | 6/28/2007 | (0.36) | 20,813.34 | 5/31/2007 |
| 700119 | ANTONIO | JOSE | 2/26/2007 | 485.04 | M | - | - | 6/28/2007 | (230.88) | 16,585.61 | 6/2/2007 |
| 700195 | MORAN | CONCEPCION | 2/27/2007 | 399.92 | M | - | - | 6/29/2007 | (0.24) | 13,868.53 | 6/7/2007 |
| 700273 | GUERRA | FERMIN | 2/28/2007 | 499.95 | M | - | - | 6/30/2007 | - | 17,369.14 | 6/12/2007 |
| 700274 | BRISENO | SANDRA | 3/1/2007 | 498.66 | M | - | - | 6/30/2007 | (3.02) | 17,284.02 | 5/31/2007 |
| 700205 | ROMERO | JOSE | 3/1/2007 | 479.99 | M | - | - | 6/30/2007 | (60.03) | 16,568.20 | 5/31/2007 |
| 700245 | LUNA | LETICIA | 3/1/2007 | 428.69 | M | - | - | 6/30/2007 | (13.93) | 14,835.70 | 5/29/2007 |
| 700224 | CARBAJAL | JOSE | 3/2/2007 | 738.44 | M | - | - | 7/1/2007 | (314.68) | 25,240.39 | 5/30/2007 |
| 700293 | MORALES | LUPE JOSEFA | 3/3/2007 | 524.77 | M | 17 | 0.57 | 7/2/2007 | 524.31 | 18,701.48 | 6/1/2007 |
| 700215 | LEAL | FEDERICO | 3/3/2007 | 562.47 | M | - | - | 7/2/2007 | (0.09) | 19,469.26 | 6/1/2007 |
| 700145 | OCAMPO | MARITZELA | 3/3/2007 | 509.76 | M | 17 | 0.57 | 7/2/2007 | 509.28 | 18,152.27 | 4/28/2007 |
| 700291 | SANCHEZ | ROSAELIA | 3/5/2007 | 454.42 | M | - | - | 7/4/2007 | (1.74) | 14,468.99 | 6/11/2007 |
| 700261 | ALLEN | MARIA | 3/3/2007 | 525.92 | M | - | - | 7/2/2007 | (45.24) | 18,155.05 | 6/2/2007 |
| 700201 | LUNA | CHRISTOPHER | 3/3/2007 | 495.44 | M | - | - | 7/2/2007 | (13.68) | 17,134.26 | 6/2/2007 |
| 700199 | MOLINA | FLORENCIA | 3/5/2007 | 478.02 | M | - | - | 7/4/2007 | - | 16,525.01 | 6/2/2007 |
| 700222 | MARTINEZ | ALFREDO | 3/6/2007 | 449.82 | M | 5 | 0.17 | 7/14/2007 | 449.46 | 14,705.30 | 5/18/2007 |
| 700286 | LEDEZMA | CECILIA | 3/6/2007 | 326.91 | M | - | - | 7/5/2007 | (0.27) | 9,416.68 | 6/9/2007 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 700176 | FLORES | RAMIRO | 3/5/2007 | 400.34 | M | - | - | 7/4/2007 | (1.33) | 14,290.06 | 6/11/2007 |
| 700161 | CRUZ | MARGARITA | 3/6/2007 | 294.71 | M | 14 | 0.47 | 7/5/2007 | 289.13 | 8,760.48 | 5/12/2007 |
| 700248 | DOMINGUEZ | FRANCISCO | 3/7/2007 | 544.75 | M | - | - | 7/6/2007 | - | 18,812.86 | 6/6/2007 |
| 600767 | MOLINA | FABIOLA | 7/25/2006 | 486.79 | M | 87 | 2.90 | 6/24/2007 | 1,459.95 | 15,339.98 | 3/9/2007 |
| 600789 | RIVERA | CARLOS | 7/26/2006 | 376.78 | M | 25 | 0.83 | 6/25/2007 | 371.80 | 6,617.43 | 4/24/2007 |
| 600724 | FLORES | RODOLFO | 7/27/2006 | 385.62 | M | 113 | 3.77 | 6/26/2007 | 1,542.48 | 10,199.32 | 3/6/2007 |
| 600810 | CARRANZA | NOEL | 8/4/2006 | 332.98 | M | - | - | 2/4/2007 | (8,661.54) | 615.62 | 1/25/2007 |
| 600838 | LOPEZ | URIEL | 8/12/2006 | 362.28 | M | 69 | 2.30 | 7/11/2007 | 1,085.40 | 11,976.50 | 3/24/2007 |
| 600846 | BAUTISTA | RICARDO | 8/14/2006 | 346.72 | M | 66 | 2.20 | 6/14/2007 | 693.16 | 11,431.14 | 3/24/2007 |
| 600830 | BRAVO | JUAN | 8/16/2006 | 644.80 | M | 65 | 2.17 | 6/15/2007 | 1,288.20 | 21,931.44 | 3/26/2007 |
| 600870 | VARCENAS | NORMA | 8/22/2006 | 479.50 | M | 59 | 1.97 | 6/21/2007 | 759.00 | 15,063.85 | 6/12/2007 |
| 600911 | GONZALES | GUADALUPE | 9/6/2006 | 413.34 | M | 74 | 2.47 | 7/6/2007 | 939.38 | 14,250.02 | 4/21/2007 |
| 600521 | MARTIN | TELISHA | 9/13/2006 | 338.09 | M | 67 | 2.23 | 7/13/2007 | 892.36 | 9,545.59 | 4/11/2007 |
| 600924 | LONGORIA | NORMA | 9/15/2006 | 444.50 | M | - | - | 3/15/2007 | (8,820.81) | 6,217.65 | 4/9/2007 |
| 600972 | HERNANDEZ | ADAN | 9/23/2006 | 422.25 | M | 57 | 1.90 | 6/23/2007 | 632.00 | 14,628.42 | 6/1/2007 |
| 601024 | SKINNER III | MELVIN | 9/27/2006 | 640.08 | M | 84 | 2.80 | 6/27/2007 | 1,915.54 | 22,733.01 | 3/23/2007 |
| 601045 | REYES | MARTIN | 10/4/2006 | 512.84 | M | 16 | 0.53 | 7/3/2007 | 511.72 | 17,049.43 | 5/7/2007 |
| 601036 | TORRES | SAMUEL | 10/4/2006 | 420.75 | M | - | - | 4/5/2007 | (7,025.70) | 7,076.88 | 3/15/2007 |
| 601051 | SEPEDA | ANTONIO | 10/10/2006 | 354.01 | M | 102 | 3.40 | 7/9/2007 | 1,367.08 | 11,335.63 | 6/1/2007 |
| 601043 | HAYNES | TAKASHI | 10/10/2006 | 299.42 | M | - | - | 4/9/2007 | (2,692.11) | 6,605.82 | 4/21/2007 |
| 600909 | NUNO | MARCO | 10/11/2006 | 450.54 | M | 70 | 2.33 | 7/10/2007 | 1,292.70 | 16,325.11 | 4/30/2007 |
| 600920 | CRUZ | ALBERTO | 10/17/2006 | 394.08 | M | - | - | 1/17/2007 | (5,163.90) | 7,599.86 | 2/6/2007 |
| 601060 | VILLARREAL | NOE | 10/19/2006 | 402.63 | M | 121 | 4.03 | 7/18/2007 | 2,012.04 | 14,978.17 | 2/10/2007 |
| 600975 | TAPIA | JOHANNA | 10/25/2006 | 538.00 | M | - | - | 12/24/2006 | (10,559.03) | 8,541.90 | 3/2/2007 |
| 600792 | AGUILAR | PABLO | 10/27/2006 | 350.43 | M | 175 | 5.83 | 6/27/2007 | 2,102.58 | 11,705.96 | 12/1/2006 |
| 601116 | POZOS | JESUS | 10/27/2006 | 580.85 | M | 20 | 0.67 | 6/30/2007 | 580.25 | 19,783.82 | 6/1/2007 |
| 601117 | FAJARDO | MIRIAN | 11/1/2006 | 432.94 | M | - | - | 1/1/2007 | (11,500.00) | 4,453.27 | 1/25/2007 |
| 601135 | MURGA-VELASQUEZ | LIBORIO | 11/6/2006 | 351.48 | M | 65 | 2.17 | 7/15/2007 | 1,053.92 | 11,503.43 | 3/24/2007 |
| 601125 | RODRIGUEZ | ALFONSO | 11/10/2006 | 475.80 | M | - | - | 3/10/2007 | (11,379.12) | 5,192.18 | 3/6/2007 |
| 601099 | QUINTANILLA | LUIS | 11/18/2006 | 297.52 | M | 93 | 3.10 | 7/18/2007 | 1,182.64 | 9,063.74 | 2/17/2007 |
| 601097 | LEAL | JESSICA | 11/24/2006 | 308.22 | M | 87 | 2.90 | 6/24/2007 | 920.32 | 10,358.14 | 3/16/2007 |
| 600586 | MARTINEZ | JUAN | 11/27/2006 | 346.48 | M | - | - | 6/27/2007 | (6,875.27) | 2,547.10 | 6/15/2007 |
| 601176 | HERNANDEZ | MARIA | 11/30/2006 | 359.46 | M | 111 | 3.70 | 6/30/2007 | 1,437.30 | 12,468.40 | 1/31/2007 |
| 601152 | HUERTA | JUAN | 12/1/2006 | 370.26 | M | 110 | 3.67 | 7/1/2007 | 1,479.56 | 12,785.09 | 3/9/2007 |
| 601041 | LASTER | LANDRIA | 12/9/2006 | 369.71 | M | 103 | 3.43 | 7/8/2007 | 1,478.26 | 12,708.97 | 2/16/2007 |
| 600787 | BRITO | J FELIX | 12/13/2006 | 316.21 | M | 127 | 4.23 | 3/12/2007 | 316.17 | 9,656.73 | 1/22/2007 |
| 601288 | RODRIGUEZ | MARIA | 12/30/2006 | 329.41 | M | 111 | 3.70 | 3/29/2007 | 328.82 | 9,925.85 | 2/1/2007 |
| 601265 | CUELLAR | MARIA | 1/1/2007 | 333.42 | M | - | - | 5/31/2007 | (2,662.86) | 6,807.84 | 6/15/2007 |
| 601160 | FAJARDO | MIRIAN | 1/5/2007 | 400.38 | M | - | - | 7/4/2007 | (0.10) | 13,505.48 | 6/8/2007 |
| 700046 | JIMINEZ | ROCELIA | 1/13/2007 | 600.10 | M | 68 | 2.27 | 6/12/2007 | 1,199.40 | 21,801.51 | 3/17/2007 |
| 601237 | DURON | MARIA | 1/29/2007 | 360.22 | M | 83 | 2.77 | 6/28/2007 | 1,079.88 | 12,395.31 | 2/28/2007 |
| 601254 | TORRES | MARIA | 2/3/2007 | 426.97 | M | 75 | 2.50 | 7/5/2007 | 1,280.88 | 15,869.22 | 3/24/2007 |
| 601082 | MEDINA | JESUS | 2/8/2007 | 336.89 | M | 70 | 2.33 | 7/10/2007 | 1,007.56 | 10,513.79 | 3/6/2007 |
| 700182 | VELASQUEZ | ARMANDO | 2/10/2007 | 396.41 | M | 38 | 1.27 | 6/12/2007 | 392.82 | 13,080.63 | 4/19/2007 |
| 700196 | OSPINA | CARLOS | 2/15/2007 | 500.20 | M | 63 | 2.10 | 6/17/2007 | 1,000.40 | 18,418.67 | 3/17/2007 |
| 601261 | SALAS | RICARDO | 2/23/2007 | 358.41 | M | 86 | 2.87 | 4/25/2007 | 358.41 | 11,103.03 | / / |
| 700297 | RELFORD | TAMMY | 3/2/2007 | 323.90 | M | 79 | 2.63 | 7/2/2007 | 971.70 | 10,332.69 | / / |
| 301178 | AGUILERA | DEMETRIO | 1/13/2004 | 142.23 | S | - | - | 6/22/2007 | (1.95) | 455.97 | 6/16/2007 |
| 301231 | VELIZ | JUAN ALONSO | 11/1/2003 | 256.64 | S | - | - | 7/1/2007 | (1,560.16) | 6,037.94 | 6/11/2007 |
| 301247 | BALDERAS | ANGELES JANET | 10/30/2003 | 277.80 | S | 26 | 1.73 | 6/24/2007 | 285.09 | 10,986.25 | 6/15/2007 |
| 301268 | RODRIGUEZ | AURORA | 11/7/2003 | 333.33 | M | 12 | 0.40 | 7/7/2007 | 333.33 | 6,547.57 | 5/22/2007 |
| 301410 | LOPEZ | LAURA MARLEN | 1/5/2004 | 213.79 | S | 43 | 2.87 | 6/23/2007 | 270.12 | 8,415.24 | 6/14/2007 |
| 301447 | OLIVARES | JOAQUIN FLORES | 1/8/2004 | 142.12 | S | 12 | 0.80 | 6/23/2007 | 115.18 | 568.93 | 5/25/2007 |
| 301496 | MARTINEZ | NORMA L. | 1/1/2004 | 279.71 | S | 3 | 0.20 | 6/30/2007 | 279.42 | 10,962.71 | 6/7/2007 |
| 301528 | SANCHEZ | JOSE VARGAS | 1/10/2004 | 184.98 | S | - | - | 6/30/2007 | (46.64) | 6,067.00 | 6/18/2007 |
| 301560 | MARTINEZ | JOSE JUAN | 12/27/2003 | 308.38 | S | - | - | 6/26/2007 | (0.46) | 12,221.99 | 6/18/2007 |
| 301586 | TOLEDO | SEBASTIAN RAMO | 12/30/2003 | 184.17 | S | 20 | 1.33 | 6/30/2007 | 372.57 | 7,956.81 | 6/1/2007 |
| 301624 | MORENO | EDUARDO F | 1/17/2004 | 179.60 | S | - | - | 6/22/2007 | (2.40) | 5,260.04 | 6/12/2007 |
| 400006 | HESTER | RONALD RAY | 1/5/2004 | 229.70 | S | 46 | 3.07 | 6/20/2007 | 181.18 | 10,048.11 | 6/9/2007 |
| 400046 | AGUILAR | ESBIN ESTUARDO | 1/17/2004 | 253.49 | S | - | - | 7/1/2007 | (1.02) | 8,458.05 | 6/7/2007 |
| 400056 | CISNEROS | MICHELLE LEE | 1/12/2004 | 190.48 | S | 23 | 1.53 | 6/27/2007 | 387.34 | 7,836.20 | 6/9/2007 |
| 301515 | JOHNSON | MARILYNN A. | 1/27/2004 | 225.62 | S | 8 | 0.53 | 6/26/2007 | 225.24 | 8,131.44 | 5/31/2007 |
| 400089 | RICO | MARIA FELIX | 1/27/2004 | 192.19 | S | 48 | 3.20 | 7/2/2007 | 768.76 | 8,769.97 | 5/1/2007 |
| 400072 | REYES | RITA CORVERA | 1/30/2004 | 274.00 | S | - | - | 7/1/2007 | (45.00) | 10,179.16 | 6/16/2007 |
| 400153 | REYNA | JULIO CESAR | 1/30/2004 | 224.41 | S | 36 | 2.40 | 6/29/2007 | 544.48 | 8,319.57 | 6/9/2007 |
| 301526 | CASTILLO | LORENZO CAZARE | 2/3/2004 | 218.27 | S | - | - | / / | | | / / |
| 301402 | HERNANDEZ | J LEONARDO | 2/13/2004 | 243.45 | S | 18 | 1.20 | 7/1/2007 | 486.90 | 11,778.38 | 6/9/2007 |
| 400106 | MELCHOR | VICKY | 2/13/2004 | 215.41 | S | 52 | 3.47 | 6/28/2007 | 646.64 | 9,676.11 | 6/16/2007 |
| 400265 | ROJAS | LETICIA | 2/16/2004 | 283.67 | S | 7 | 0.47 | 6/27/2007 | 189.36 | 10,362.27 | 6/9/2007 |
| 400181 | ORTUNO | HUGO EMMANUE | 2/20/2004 | 219.35 | S | - | - | 6/30/2007 | (0.65) | 8,173.98 | 6/16/2007 |
| 400257 | CONTRERAS | JUAN MANUEL | 2/17/2004 | 229.36 | S | 1 | 0.07 | 7/3/2007 | 223.60 | 8,847.48 | 6/9/2007 |
| 400226 | BARBOZA | GUILLERMO F. | 2/17/2004 | 304.04 | S | 1 | 0.07 | 7/3/2007 | 299.48 | 11,772.61 | 6/15/2007 |
| 400304 | REYES | GUSTAVO TOVIAS | 2/23/2004 | 242.74 | S | 26 | 1.73 | 6/24/2007 | 470.36 | 9,254.69 | 5/5/2007 |
| 400242 | ZAMARRIPA | MICHELLE | 2/24/2004 | 204.47 | S | 55 | 3.67 | 6/25/2007 | 787.05 | 10,216.29 | 4/5/2007 |
| 400254 | MORALES | ANA MARIA | 2/21/2004 | 283.34 | S | - | - | 6/22/2007 | (12.28) | 11,395.55 | 6/13/2007 |
| 300443 | CONTRERAS | CHRISTINA RENEE | 2/17/2004 | 182.62 | S | 1 | 0.07 | 7/3/2007 | 182.62 | 8,061.11 | 5/21/2007 |
| 400328 | MEDRANO | MARIA EUGENIA | 3/1/2004 | 195.57 | S | - | - | 6/20/2007 | (508.54) | 6,531.24 | 6/13/2007 |

| ID | Last Name | First Name | Date | Amount | S/M | Num | Rate | Date | Amount | Amount | Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 400345 | SANCHEZ | CELIA | 3/2/2004 | 232.77 | S | 2 | 0.13 | 7/1/2007 | 62.16 | 8,956.64 | 6/13/2007 |
| 300913 | DRUMMER | JAMES EARL | 3/3/2004 | 387.48 | M | 16 | 0.53 | 7/3/2007 | 386.16 | 7,555.52 | 5/26/2007 |
| 400393 | CASTELLANOS | JORGE MANUEL | 3/6/2004 | 245.83 | S | - | - | 6/21/2007 | (0.17) | 8,918.69 | 6/8/2007 |
| 400340 | PEREZ | JUDITH CEBALLOS | 3/5/2004 | 275.70 | S | - | - | // | - | | // |
| 400339 | MEDINA | JOSE ISRAEL | 3/15/2004 | 249.41 | S | 5 | 0.33 | 6/30/2007 | 249.41 | 9,573.97 | 5/30/2007 |
| 400302 | JIMENEZ | GEORGE E. | 3/15/2004 | 299.67 | S | - | - | 6/30/2007 | (103.20) | 11,733.20 | 6/18/2007 |
| 400466 | THOMAS | OLLIE SABIAN | 3/19/2004 | 308.96 | S | 32 | 2.13 | 7/3/2007 | 877.64 | 13,067.42 | 6/2/2007 |
| 301501 | UPCHURCH | SIDNEY | 3/22/2004 | 199.33 | S | 24 | 1.60 | 6/26/2007 | 296.65 | 10,292.46 | 6/1/2007 |
| 400376 | ZACARIAS | CRYSTAL GAIL | 3/22/2004 | 145.42 | S | - | - | 6/21/2007 | (290.84) | 5,263.76 | 6/13/2007 |
| 400468 | SALAZAR | LISA ANN | 3/23/2004 | 214.57 | S | - | - | 6/22/2007 | (1,848.97) | 3,463.86 | 4/23/2007 |
| 400374 | ESPINALES | ROMEL LENIN | 3/23/2004 | 181.06 | S | - | - | 6/22/2007 | (9.46) | 7,369.08 | 6/15/2007 |
| 400488 | VILLANUEVA JR. | BENIGNO | 3/25/2004 | 241.11 | S | 56 | 3.73 | 6/24/2007 | 926.74 | 10,055.53 | 5/15/2007 |
| 400504 | BENAVIDES JR. | JUAN C. | 3/27/2004 | 485.63 | M | 24 | 0.80 | 6/26/2007 | 485.63 | 12,207.04 | 6/1/2007 |
| 400490 | MERINO | JULIO EVERARDO | 4/3/2004 | 202.08 | S | 16 | 1.07 | 7/3/2007 | 400.40 | 8,609.48 | 6/16/2007 |
| 400512 | ALFARO | REYNALDO | 4/6/2004 | 409.23 | M | 13 | 0.43 | 7/6/2007 | 402.51 | 8,113.85 | 5/14/2007 |
| 400570 | DISCIPULAS DE JESUS | | 4/6/2004 | 97.58 | S | - | - | 6/21/2007 | (97.58) | 1,587.07 | 6/6/2007 |
| 400517 | FERNANDEZ | PEDRO | 4/6/2004 | 161.16 | S | - | - | 6/21/2007 | (1.40) | 6,197.35 | 5/26/2007 |
| 400462 | SANCHEZ | JOSE M. | 4/9/2004 | 161.28 | S | 41 | 2.73 | 6/24/2007 | 483.08 | 2,300.82 | 5/3/2007 |
| 400389 | MARQUEZ | GERARDO RENE | 4/9/2004 | 231.53 | S | - | - | 6/24/2007 | (62.42) | 8,644.90 | 6/12/2007 |
| 400426 | BLAS | ROBERTO AGUILL( | 4/15/2004 | 247.78 | S | - | - | 6/24/2007 | (52.22) | 9,906.76 | 6/16/2007 |
| 400578 | JONES | ANTHONY CRAIG | 4/19/2004 | 232.46 | S | - | - | 6/19/2007 | - | 10,118.61 | 6/6/2007 |
| 400517 | JIMENEZ | MARISELA G. | 4/24/2004 | 135.72 | S | - | - | // | - | | // |
| 400654 | PAZ | ALBA DINORAH | 4/26/2004 | 212.61 | S | - | - | 6/27/2007 | (4.46) | 8,390.62 | 6/9/2007 |
| 400558 | GONZALEZ | JUAN CARLOS | 4/28/2004 | 169.16 | S | 37 | 2.47 | 6/28/2007 | 497.40 | 7,470.41 | 5/25/2007 |
| 400616 | GARCIA | ADRIANA ELISA | 5/3/2004 | 221.89 | S | 17 | 1.13 | 7/2/2007 | 443.78 | 9,276.60 | 6/14/2007 |
| 300035 | OLIVARES | JUAN CARLOS | 5/4/2004 | 148.37 | S | 16 | 1.07 | 6/19/2007 | 143.48 | 3,783.54 | 6/14/2007 |
| 400668 | HERNANDEZ | RANFERI ROMAN | 5/6/2004 | 191.75 | S | - | - | 6/21/2007 | (249.50) | 7,185.79 | 6/4/2007 |
| 400576 | GONZALEZ | SANDRA | 5/11/2004 | 216.73 | S | - | - | 6/26/2007 | (287.98) | 8,112.85 | 6/9/2007 |
| 400658 | FLORES | DEMETRIO ANTO( | 5/13/2004 | 244.22 | S | 38 | 2.53 | 6/28/2007 | 959.54 | 12,735.45 | 5/26/2007 |
| 400680 | SANCHEZ | MARIBEL | 5/17/2004 | 199.12 | S | 34 | 2.27 | 7/1/2007 | 544.72 | 6,756.86 | 6/9/2007 |
| 400745 | PEREZ | BEATRIZ G. | 5/18/2004 | 300.29 | S | 2 | 0.13 | 7/2/2007 | 299.58 | 12,361.73 | 6/9/2007 |
| 400821 | HEAVIN | AMY MARIA | 5/25/2004 | 147.37 | S | 26 | 1.73 | 6/24/2007 | 242.11 | 6,837.08 | 6/6/2007 |
| 400642 | PECINA | ANTONIO PERALE | 5/26/2004 | 306.64 | S | - | - | // | - | | // |
| 400754 | CERVANTES | JUAN F. | 6/1/2004 | 244.37 | S | - | - | 7/1/2007 | (149.73) | 9,361.81 | 6/15/2007 |
| 400840 | MIRELES | RAMIRO HERNAN | 6/4/2004 | 226.74 | S | - | - | 6/19/2007 | (0.26) | 9,664.34 | 6/15/2007 |
| 400704 | ESPARZA | JORGE DIAZ | 6/10/2004 | 234.51 | S | 9 | 0.60 | 6/25/2007 | 212.34 | 9,749.62 | 5/26/2007 |
| 400932 | BALLENGEE | RAYMOND LEE | 6/21/2004 | 196.69 | S | - | - | 6/21/2007 | (0.31) | 10,431.24 | 6/4/2007 |
| 400906 | CASAS | RICARDO | 6/24/2004 | 139.53 | S | - | - | // | - | | // |
| 400934 | BROWN | EGEUS D. | 6/29/2004 | 261.83 | S | 21 | 1.40 | 6/29/2007 | 323.66 | 11,042.69 | 6/16/2007 |
| 400894 | MERAZ | JULIAN N | 7/1/2004 | 205.87 | S | 3 | 0.20 | 6/30/2007 | 203.19 | 8,675.23 | 5/31/2007 |
| 400986 | CASTILLO | SALOMAN | 7/1/2004 | 163.69 | S | 3 | 0.20 | 6/30/2007 | 159.83 | 5,835.17 | 6/4/2007 |
| 400784 | GUERRERO | RICHARD | 7/5/2004 | 174.34 | S | - | - | // | - | | // |
| 401095 | PAT | VICHEKA | 7/9/2004 | 468.34 | M | - | - | 7/8/2007 | (288.44) | 9,416.62 | 6/9/2007 |
| 401100 | RAMIREZ | DEBRINA L. | 7/15/2004 | 175.04 | S | 5 | 0.33 | 6/30/2007 | 133.52 | 7,522.95 | 6/14/2007 |
| 400970 | MORALES | OSCAR | 7/14/2004 | 264.75 | S | 6 | 0.40 | 6/30/2007 | 264.50 | 11,515.88 | 6/12/2007 |
| 400895 | PARDO | JESUS ANGEL | 7/22/2004 | 188.94 | S | - | - | 6/21/2007 | (6.14) | 8,055.85 | 6/16/2007 |
| 401144 | MORALES | SANTIAGO MUNO | 7/21/2004 | 256.70 | S | 60 | 4.00 | 6/20/2007 | 993.60 | 12,115.17 | 5/22/2007 |
| 400973 | SABILLON | BARBARA | 8/2/2004 | 141.96 | S | - | - | 6/21/2007 | (0.64) | 6,715.50 | 6/5/2007 |
| 401234 | TORRES | OSCAR BRIONES | 8/3/2004 | 216.73 | S | 1 | 0.07 | 7/2/2007 | 213.46 | 9,820.14 | 6/2/2007 |
| 401091 | DE-MARTINEZ | RITA MENDEZ | 8/10/2004 | 174.01 | S | - | - | 6/27/2007 | (11.88) | 7,484.55 | 6/9/2007 |
| 401283 | MARTINEZ | PABLO | 8/17/2004 | 271.50 | S | 18 | 1.20 | 7/1/2007 | 400.50 | 13,005.10 | 6/5/2007 |
| 401309 | CARMONA | JESUS | 8/18/2004 | 269.52 | S | 33 | 2.20 | 7/2/2007 | 705.68 | 12,476.82 | 5/25/2007 |
| 401365 | OLIVER | BARBARA HARRIS | 8/24/2004 | 179.35 | S | 42 | 2.80 | 6/23/2007 | 465.45 | 9,878.13 | 5/22/2007 |
| 401282 | HERNANDEZ | DORA JANIE | 8/27/2004 | 187.22 | S | - | - | 6/26/2007 | - | 10,038.06 | 6/11/2007 |
| 401400 | ECHAZARRETA | PATRICIA S | 8/28/2004 | 229.99 | S | - | - | 6/27/2007 | (0.67) | 10,128.19 | 6/16/2007 |
| 401286 | CASTRO | ELISEO LEZAMA | 8/28/2004 | 229.93 | S | 36 | 2.40 | 6/29/2007 | 689.44 | 12,536.73 | 5/3/2007 |
| 401318 | MARIN | RONALD ALEXAN( | 9/1/2004 | 137.26 | S | - | - | 6/21/2007 | - | 1,230.38 | 6/11/2007 |
| 401429 | PLATA | EULALIO ESQUIVE | 9/4/2004 | 281.74 | S | - | - | 6/19/2007 | (299.16) | 12,262.88 | 6/18/2007 |
| 401301 | CADENA | JUANITA B. | 9/4/2004 | 174.23 | S | 41 | 2.73 | 6/24/2007 | 446.15 | 9,088.52 | 6/16/2007 |
| 401373 | DIMAS | JOSE LUIS | 9/7/2004 | 264.92 | S | - | - | 6/22/2007 | (5.28) | 11,795.88 | 6/9/2007 |
| 401408 | MENDOZA | MARIA J. | 9/8/2004 | 228.83 | S | 11 | 0.73 | 6/23/2007 | 223.30 | 10,961.24 | 6/4/2007 |
| 401485 | GARCIA | BERNARDO | 9/20/2004 | 569.38 | M | 30 | 1.00 | 6/20/2007 | 169.35 | 13,859.71 | 6/16/2007 |
| 401537 | LOPEZ | LILIAN | 9/28/2004 | 282.07 | S | 22 | 1.47 | 6/28/2007 | 477.42 | 14,800.95 | 6/16/2007 |
| 401549 | WALLE | ROLANDO | 9/28/2004 | 247.79 | S | 6 | 0.40 | 6/28/2007 | 231.34 | 11,766.18 | 6/4/2007 |
| 401566 | RAMOS | SORAYA | 10/1/2004 | 304.71 | S | 3 | 0.20 | 6/30/2007 | 304.71 | 14,356.78 | 6/6/2007 |
| 401554 | LOPEZ | SAN JUANITA | 10/1/2004 | 439.07 | M | - | - | 6/30/2007 | (2.18) | 10,122.65 | 6/11/2007 |
| 401619 | GUANDIQUE | OLGA FLORENCIA | 10/4/2004 | 302.22 | S | 16 | 1.07 | 6/19/2007 | 106.54 | 14,403.74 | 6/18/2007 |
| 401477 | PORTUGAL | FRANCISCO | 10/1/2004 | 208.34 | S | 50 | 3.33 | 6/30/2007 | 829.38 | 10,636.57 | 6/17/2007 |
| 401343 | NINO | LUIS | 10/7/2004 | 226.05 | S | - | - | 6/30/2007 | (90.00) | 10,208.95 | 6/15/2007 |
| 401609 | IZAGUIRRE | MARIA | 10/9/2004 | 217.83 | S | - | - | 6/24/2007 | (9.29) | 10,055.23 | 6/15/2007 |
| 401315 | MORENO | JUAN | 10/9/2004 | 183.57 | S | - | - | 6/24/2007 | (2.52) | 8,348.89 | 6/11/2007 |
| 401362 | GODIN | YOLANDA | 10/11/2004 | 197.55 | S | 9 | 0.60 | 6/26/2007 | 135.10 | 10,741.54 | 6/8/2007 |
| 401329 | RAMIREZ | JUAN | 10/9/2004 | 240.65 | S | 56 | 3.73 | 6/24/2007 | 809.40 | 12,177.94 | 5/29/2007 |
| 401564 | PEREZ | WALTER | 10/9/2004 | 483.55 | M | 11 | 0.37 | 7/8/2007 | 200.90 | 11,398.14 | 5/31/2007 |
| 401160 | CERINO | JOSE | 10/11/2004 | 233.62 | S | - | - | // | - | | // |
| 401438 | CASTRO | FIDENCIO | 10/13/2004 | 259.60 | S | 7 | 0.47 | 6/28/2007 | 259.20 | 12,493.88 | 6/18/2007 |
| 401571 | ALVAREZ | HECTOR | 10/14/2004 | 302.62 | S | - | - | 6/19/2007 | (305.56) | 15,209.42 | 6/14/2007 |

| ID | Last Name | First Name | Date | Amount | S/M | N1 | N2 | Date2 | Paren | Amount2 | Date3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 401492 | GONZALEZ | OCTAVIO | 10/18/2004 | 199.79 | S | - | - | 7/2/2007 | (13.44) | 9,100.75 | 6/18/2007 |
| 401620 | IBARRA | MINERVA | 10/18/2004 | 303.95 | S | 48 | 3.20 | 7/2/2007 | 1,102.65 | 15,889.96 | 6/2/2007 |
| 401353 | NAVARRO | JOSE | 10/22/2004 | 251.03 | M | - | - | 7/5/2007 | (14.52) | 2,541.46 | 6/4/2007 |
| 401027 | SILVA | DAVID | 10/22/2004 | 166.27 | S | - | - | 6/21/2007 | - | 5,519.11 | 6/16/2007 |
| 401760 | MARTINEZ | JOSE | 10/29/2004 | 659.66 | M | - | - | 6/20/2007 | (0.68) | 18,085.86 | 5/21/2007 |
| 401744 | BLASQUEZ | JOSE | 11/3/2004 | 136.26 | S | 32 | 2.13 | 7/3/2007 | 408.78 | 5,151.99 | 5/15/2007 |
| 400823 | RODRIGUEZ | ALEJANDRO A | 11/5/2004 | 145.83 | S | - | - | 6/20/2007 | (5.53) | 6,942.74 | 5/19/2007 |
| 401574 | GUAJARDO | OLIVIA | 11/6/2004 | 213.61 | S | 13 | 0.87 | 6/21/2007 | 213.05 | 11,729.74 | 5/28/2007 |
| 401811 | PEREZ | JUAN | 11/8/2004 | 272.66 | S | 42 | 2.80 | 6/23/2007 | 817.40 | 15,017.45 | 6/13/2007 |
| 401730 | BAUTISTA | RICARDO | 11/9/2004 | 417.97 | M | 41 | 1.37 | 7/9/2007 | 791.07 | 10,683.54 | 5/12/2007 |
| 400995 | GARCIA | ALFREDO | 11/9/2004 | 219.70 | S | 2 | 0.13 | 7/2/2007 | 218.80 | 12,501.50 | 6/13/2007 |
| 401481 | MORALES | MARY (MARYLOU | 11/12/2004 | 208.86 | S | 23 | 1.53 | 6/27/2007 | 322.00 | 10,709.95 | 5/15/2007 |
| 401757 | VARGAS | TRACY | 11/16/2004 | 166.57 | S | 49 | 3.27 | 7/1/2007 | 666.28 | 8,595.41 | 5/18/2007 |
| 401712 | VENTURA | GERARDO | 11/18/2004 | 232.64 | S | - | - | 7/3/2007 | (121.24) | 11,282.05 | 6/18/2007 |
| 400117 | MARADIAGA | EDUARLEE | 11/24/2004 | 184.86 | S | 2 | 0.13 | 7/1/2007 | 182.48 | 9,284.37 | 6/16/2007 |
| 400221 | OLIVO | FRANCO | 11/23/2004 | 289.97 | S | - | - | 6/30/2007 | (71.83) | 13,738.83 | 6/18/2007 |
| 401928 | ARREDONDO | JOSE | 11/27/2004 | 302.28 | S | 20 | 1.33 | 6/30/2007 | 604.56 | 16,944.30 | 5/26/2007 |
| 401752 | CAVAZOS | SANDRA | 11/29/2004 | 189.19 | S | 66 | 4.40 | 6/26/2007 | 854.47 | 10,238.42 | 5/24/2007 |
| 400268 | AMBRIZ | RICARDO | 12/4/2004 | 180.80 | S | - | - | 6/26/2007 | (8.00) | 8,751.66 | 6/16/2007 |
| 401957 | CORTEZ | VICTOR | 12/4/2004 | 289.48 | S | - | - | 6/19/2007 | - | 14,319.91 | 5/15/2007 |
| 401660 | CASTRO | MACARIO | 12/7/2004 | 179.50 | S | - | - | 6/22/2007 | (20.10) | 8,912.19 | 6/9/2007 |
| 401948 | TALAMANTEZ | ANDREA | 12/11/2004 | 214.60 | S | 9 | 0.60 | 6/26/2007 | 211.00 | 11,209.65 | 6/16/2007 |
| 401854 | GUTIERREZ JR. | LEO | 12/13/2004 | 275.22 | S | - | - | 6/28/2007 | (26.52) | 13,945.59 | 6/16/2007 |
| 401126 | AGUILERA | DEMETRIO | 12/13/2004 | 158.35 | S | - | - | 6/28/2007 | (16.00) | 6,405.59 | 6/16/2007 |
| 401924 | ORELLANA | JOSE | 12/9/2004 | 296.69 | S | 47 | 3.13 | 7/3/2007 | 995.90 | 16,505.37 | 5/19/2007 |
| 402011 | GARCIA | JOHN | 12/17/2004 | 249.11 | S | - | - | 6/22/2007 | (43.82) | 12,253.69 | 6/15/2007 |
| 402007 | LOZANO | ANGELICA | 12/18/2004 | 220.29 | S | 2 | 0.13 | 7/2/2007 | 179.55 | 10,810.54 | 6/6/2007 |
| 401956 | CANTU | JOSE | 12/17/2004 | 548.78 | M | 3 | 0.10 | 7/16/2007 | 515.40 | 13,718.77 | 5/17/2007 |
| 401372 | GONZALEZ | CLARO | 12/18/2004 | 271.96 | S | - | - | 6/23/2007 | (3.32) | 13,257.72 | 6/6/2007 |
| 401830 | ALVAREZ | CIBEL | 12/18/2004 | 216.56 | S | 48 | 3.20 | 7/2/2007 | 862.80 | 13,289.58 | 5/12/2007 |
| 401855 | SANCHEZ | RAFAEL | 12/18/2004 | 251.43 | S | 63 | 4.20 | 7/2/2007 | 1,162.87 | 13,461.95 | 5/11/2007 |
| 401367 | SOSA | SUSAN | 12/21/2004 | 189.43 | S | 45 | 3.00 | 6/22/2007 | 564.30 | 10,016.39 | 5/17/2007 |
| 402046 | DIAZ | JOSE | 12/23/2004 | 604.82 | M | - | - | 6/22/2007 | - | 16,616.81 | 6/5/2007 |
| 402026 | FELIX | JUAN | 12/28/2004 | 174.92 | S | 7 | 0.47 | 6/27/2007 | 44.92 | 9,127.60 | 6/16/2007 |
| 401900 | ARTEAGA | LOUIS | 12/29/2004 | 244.61 | S | 52 | 3.47 | 6/28/2007 | 901.49 | 13,855.87 | 6/9/2007 |
| 401977 | ALCANTARA | ANTONIO | 12/30/2004 | 213.94 | S | - | - | 6/30/2007 | (36.62) | 10,656.93 | 6/16/2007 |
| 401808 | FLORES | MISAEL | 1/1/2005 | 250.25 | S | 34 | 2.27 | 6/30/2007 | 750.75 | 13,902.67 | 6/11/2007 |
| 401939 | AVELLANEDO | PEDRO | 1/1/2005 | 281.65 | S | - | - | 6/25/2007 | (291.85) | 14,374.84 | 6/8/2007 |
| 400914 | CAMPOS | MARIO | 1/3/2005 | 349.73 | M | - | - | 7/2/2007 | (7.83) | 8,687.39 | 6/9/2007 |
| 402058 | GONZALES | LENORA | 1/4/2005 | 176.08 | S | - | - | 6/22/2007 | - | 10,400.21 | 5/25/2007 |
| 402050 | ALVAREZ | MARIA | 1/6/2005 | 266.78 | S | - | - | // | - | - | // |
| 500026 | ESCOBEDO | GERARDO | 1/11/2005 | 262.04 | S | - | - | 6/26/2007 | (45.88) | 13,648.84 | 6/14/2007 |
| 401978 | FRANCIS | HAROLD | 1/18/2005 | 259.41 | S | 48 | 3.20 | 7/2/2007 | 1,034.10 | 14,302.99 | 5/19/2007 |
| 500075 | MORALES | JOAQUIN | 1/19/2005 | 234.58 | S | - | - | 7/3/2007 | (64.36) | 11,429.06 | 6/18/2007 |
| 500058 | REYES | GAMALIEL | 1/21/2005 | 276.02 | S | - | - | 6/20/2007 | (81.88) | 13,862.84 | 6/15/2007 |
| 401809 | GARZA | MINERVA | 1/24/2005 | 223.51 | S | - | - | 6/23/2007 | (5.43) | 11,953.40 | 6/15/2007 |
| 500065 | BONILLA | DOUGLAS | 1/25/2005 | 201.51 | S | - | - | 6/24/2007 | (22.52) | 10,090.09 | 6/9/2007 |
| 500107 | HERNANDEZ JR. | JUAN | 1/28/2005 | 235.75 | S | 7 | 0.47 | 6/27/2007 | 235.75 | 12,663.50 | 6/5/2007 |
| 300651 | MENDEZ | JUAN | 1/28/2005 | 173.10 | S | - | - | 6/27/2007 | (37.00) | 6,257.89 | 6/18/2007 |
| 401884 | SOSA | JAVIER | 1/28/2005 | 130.46 | S | - | - | 6/27/2007 | (164.78) | 2,964.88 | 6/11/2007 |
| 401366 | TORRES | JAIME | 1/26/2005 | 246.77 | S | 38 | 2.53 | 6/27/2007 | 731.55 | 15,564.46 | 5/26/2007 |
| 500131 | CASTILLO | MARIA | 1/28/2005 | 168.00 | S | 7 | 0.47 | 6/27/2007 | 68.00 | 9,255.50 | 6/16/2007 |
| 500092 | SANCHEZ | MARIA | 1/29/2005 | 215.07 | S | 6 | 0.40 | 6/28/2007 | 190.77 | 11,558.24 | 6/14/2007 |
| 400326 | MARTINEZ | MAURICIO | 1/29/2005 | 208.50 | S | 3 | 0.20 | 7/3/2007 | 198.00 | 11,774.90 | 6/11/2007 |
| 500152 | OLIVARES | JUAN | 2/1/2005 | 269.49 | S | 3 | 0.20 | 7/3/2007 | 249.95 | 13,776.71 | 6/2/2007 |
| 402060 | TREJO | SOCORRO | 2/5/2005 | 265.97 | S | - | - | 6/20/2007 | (256.26) | 13,188.25 | 5/21/2007 |
| 402028 | GRACE | DANYELL | 2/5/2005 | 211.34 | S | - | - | 6/20/2007 | (6.64) | 10,813.27 | 6/9/2007 |
| 402043 | PENADO | ELMER | 2/10/2005 | 178.02 | S | - | - | 7/3/2007 | (400.80) | 8,576.29 | 6/18/2007 |
| 500063 | MENDOZA | JOSE | 2/12/2005 | 242.64 | S | 5 | 0.33 | 6/27/2007 | 218.60 | 12,666.84 | 6/5/2007 |
| 500176 | CRUZ | SERGIO | 2/14/2005 | 276.56 | S | 14 | 0.93 | 6/27/2007 | 276.56 | 15,832.05 | 6/2/2007 |
| 500112 | MOTA | FERNANDO | 2/5/2005 | 303.06 | S | - | - | 6/20/2007 | (6.94) | 16,104.14 | 6/7/2007 |
| 500151 | OSORNO | LUZ | 2/15/2005 | 226.79 | S | 63 | 4.20 | 7/2/2007 | 1,087.53 | 13,819.16 | 5/14/2007 |
| 401326 | ROCHA | BEATRICE | 2/15/2005 | 217.64 | S | 2 | 0.13 | 7/2/2007 | 192.32 | 11,291.75 | 6/16/2007 |
| 401931 | MALDONADO | ROSARIO | 2/16/2005 | 198.64 | S | 1 | 0.07 | 7/3/2007 | 176.09 | 10,238.06 | 6/18/2007 |
| 500244 | CERVANTES | PRISCILLA | 2/19/2005 | 286.99 | S | - | - | 6/27/2007 | (0.06) | 14,788.51 | 6/18/2007 |
| 500222 | SERRANO | RAUL | 2/19/2005 | 184.84 | S | 29 | 1.93 | 6/21/2007 | 253.72 | 10,551.67 | 6/2/2007 |
| 402082 | MARTINEZ JR | FRANK | 2/21/2005 | 216.85 | S | - | - | 6/30/2007 | - | 12,307.79 | 5/30/2007 |
| 500249 | BALDERAS | LORENZO | 2/22/2005 | 232.11 | S | 10 | 0.67 | 6/24/2007 | 184.05 | 12,145.83 | 5/29/2007 |
| 500090 | MARTINEZ | HENRY | 2/22/2005 | 252.17 | S | 56 | 3.73 | 6/24/2007 | 891.87 | 15,535.65 | 6/9/2007 |
| 500187 | ALCARAZ | J. ISABEL | 2/23/2005 | 274.42 | S | 19 | 1.27 | 6/30/2007 | 522.36 | 16,117.67 | 6/9/2007 |
| 500105 | PARKER | MATTHEW | 2/18/2005 | 195.59 | M | - | - | 6/20/2007 | (8.82) | 4,117.72 | 5/31/2007 |
| 500283 | RODRIGUEZ | DOMINGO | 2/26/2005 | 268.89 | S | 37 | 2.47 | 6/28/2007 | 782.23 | 14,912.17 | 5/31/2007 |
| 500147 | ARIAS | MAURO | 2/26/2005 | 326.72 | S | - | - | 6/19/2007 | (3.28) | 18,780.76 | 6/16/2007 |
| 401800 | SANCHEZ | JAIME | 2/26/2005 | 227.69 | S | - | - | 6/28/2007 | (21.05) | 11,663.24 | 6/12/2007 |
| 500258 | CISNEROS | DAVID | 3/1/2005 | 206.94 | S | - | - | 6/20/2007 | (246.24) | 10,486.51 | 6/15/2007 |
| 500245 | RODRIGUEZ | JOSUE | 3/2/2005 | 549.22 | M | 18 | 0.60 | 7/1/2007 | 548.50 | 14,909.81 | 5/17/2007 |
| 401882 | BAILEY JR | SOLOMON | 3/5/2005 | 189.33 | S | - | - | 6/20/2007 | (2.02) | 6,977.27 | 6/8/2007 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 400373 | LOZANO | ROMELIA | 3/5/2005 | 202.62 | S | - | - | 6/20/2007 | (1.52) | 10,599.53 | 6/7/2007 |
| 500290 | ARIAS | ERNESTO | 3/7/2005 | 195.14 | S | - | - | 7/1/2007 | (308.44) | 9,670.87 | 6/16/2007 |
| 500317 | HOLMES | KIMBERLY | 3/7/2005 | 197.11 | S | - | - // | - | | - | // |
| 500215 | AYALA | JUAN | 3/7/2005 | 423.53 | M | - | - | 7/6/2007 | (8.29) | 11,007.57 | 6/8/2007 |
| 500030 | MARTINEZ | SEVERIANO JR. | 3/5/2005 | 334.44 | S | - | - | 6/20/2007 | (10.56) | 17,523.69 | 6/7/2007 |
| 500114 | PORTALES | HERMENEGILDO | 3/8/2005 | 310.18 | M | - | - | 7/7/2007 | (8.20) | 6,875.56 | 6/8/2007 |
| 500190 | ARROYO | MARGARITA | 3/7/2005 | 262.13 | S | - | - | 6/22/2007 | (7.22) | 14,335.09 | 6/11/2007 |
| 500173 | RODRIGUEZ | ABRAHAM | 3/9/2005 | 467.56 | M | 10 | 0.33 | 7/9/2007 | 466.68 | 13,873.55 | 5/23/2007 |
| 500023 | CENTENO | ISIDORO | 3/10/2005 | 321.67 | M | - | - | 7/9/2007 | (116.66) | 4,521.71 | 6/8/2007 |
| 400717 | FLORES | SERGIO | 3/12/2005 | 214.32 | S | - | - | 6/27/2007 | (25.36) | 11,129.76 | 6/15/2007 |
| 500325 | LOPEZ | ARMANDO | 3/18/2005 | 178.30 | S | 7 | 0.47 | 6/27/2007 | 178.30 | 9,986.17 | 6/7/2007 |
| 500220 | CASTILLO | JUAN | 3/18/2005 | 304.80 | S | - | - | 6/20/2007 | - | 17,161.49 | 6/6/2007 |
| 402090 | FIGUEROA | BONIFACIO | 3/19/2005 | 298.95 | S | 32 | 2.13 | 7/3/2007 | 891.60 | 16,860.03 | 6/6/2007 |
| 500320 | RODRIGUEZ | NORMA | 3/21/2005 | 189.74 | S | - | - | 6/20/2007 | (4.69) | 10,048.55 | 6/8/2007 |
| 500356 | GARCIA | JOEL | 3/21/2005 | 499.75 | M | - | - | 6/21/2007 | (6.50) | 13,392.57 | 5/19/2007 |
| 500180 | GASCUE | ADRIANA | 3/22/2005 | 281.48 | S | - | - | 6/21/2007 | - | 15,695.05 | 6/16/2007 |
| 500327 | MERINO | EDGAR | 3/28/2005 | 272.60 | S | 38 | 2.53 | 6/27/2007 | 785.60 | 15,380.02 | 5/14/2007 |
| 500397 | GARCIA | REYNALDO | 3/28/2005 | 185.63 | S | 23 | 1.53 | 6/27/2007 | 348.78 | 10,332.78 | 6/16/2007 |
| 500271 | LICERIO | RAMIRO | 3/24/2005 | 222.73 | S | - | - | 6/30/2007 | - | 11,709.25 | 6/16/2007 |
| 401676 | SOLIS | TRINIDAD | 3/23/2005 | 256.60 | S | - | - | 6/25/2007 | (23.20) | 13,448.23 | 6/9/2007 |
| 500377 | MARTINEZ | LAZARO | 3/25/2005 | 246.91 | S | - | - | 6/25/2007 | (253.09) | 12,694.93 | 6/14/2007 |
| 500352 | ROBERSON | MARK | 3/28/2005 | 301.96 | S | 7 | 0.47 | 6/27/2007 | 301.56 | 16,594.96 | 6/22/2007 |
| 500239 | LIMON | JOSE | 3/29/2005 | 172.52 | S | - | - | 6/30/2007 | (8.99) | 7,581.70 | 6/15/2007 |
| 500240 | AGUINAGA | JUAN | 3/24/2005 | 185.79 | S | 11 | 0.73 | 6/23/2007 | 184.87 | 9,754.49 | 5/18/2007 |
| 500257 | RAMIREZ | ARACELI GONZALI | 3/29/2005 | 189.84 | S | - | - | 6/23/2007 | (198.32) | 9,695.44 | 6/5/2007 |
| 400812 | OREGON | ISIDRO | 4/4/2005 | 229.99 | S | 5 | 0.33 | 6/29/2007 | 229.74 | 13,026.48 | 6/15/2007 |
| 500387 | REYES | ALBERTO | 4/4/2005 | 244.93 | S | - | - | 6/19/2007 | (3.64) | 13,110.85 | 6/6/2007 |
| 500440 | RODRIGUEZ | ELI | 4/5/2005 | 216.33 | S | 45 | 3.00 | 6/20/2007 | 640.31 | 12,363.53 | 5/26/2007 |
| 500256 | AGUIRRE | LUIS FERNANDO | 4/6/2005 | 385.89 | M | - | - | 7/6/2007 | (1.32) | 10,769.75 | 6/7/2007 |
| 500480 | GARCIA | JORGE MANRIQUI | 4/9/2005 | 232.28 | S | - | - | 6/26/2007 | (8.84) | 12,374.42 | 6/16/2007 |
| 500262 | DELAROSA | JESUS ESIQUIO | 4/9/2005 | 292.34 | S | 10 | 0.67 | 6/24/2007 | 246.38 | 15,919.63 | 6/11/2007 |
| 401959 | GARCIA | LINDOLFO D. | 4/8/2005 | 280.37 | S | - | - | 6/23/2007 | (27.76) | 14,958.46 | 6/11/2007 |
| 401844 | FLORES | CLORINDA | 4/6/2005 | 383.07 | M | - | - | 7/6/2007 | (31.39) | 10,151.16 | 6/6/2007 |
| 500448 | MUNOZ | PABLO | 4/7/2005 | 613.06 | M | - | - | 7/7/2007 | - | 19,158.76 | 6/9/2007 |
| 500463 | ARREDONDO JR. | FELIPE | 4/11/2005 | 296.33 | S | - | - | 6/26/2007 | (55.84) | 15,716.32 | 6/11/2007 |
| 500157 | SUSTAITA | MARTIN | 4/11/2005 | 250.37 | S | 39 | 2.60 | 6/26/2007 | 701.48 | 15,326.50 | 6/9/2007 |
| 500499 | ZAMARIPAS | ALBERT | 4/9/2005 | 215.52 | S | 10 | 0.67 | 6/24/2007 | 215.52 | 12,720.09 | 6/6/2007 |
| 500474 | MENDEZ | JAVIER | 4/9/2005 | 284.12 | S | 10 | 0.67 | 6/24/2007 | 82.60 | 16,190.66 | 6/16/2007 |
| 500332 | GONZALEZ | JAIME | 4/11/2005 | 246.36 | S | - | - | 6/26/2007 | (16.24) | 13,103.50 | 6/16/2007 |
| 500423 | HERNANDEZ | JOSE | 4/13/2005 | 463.26 | M | - | - | 7/13/2007 | (274.24) | 11,969.43 | 6/14/2007 |
| 401618 | CHARCAS | FAUSTINO | 4/13/2005 | 225.98 | S | 6 | 0.40 | 6/28/2007 | 223.72 | 12,528.06 | 5/19/2007 |
| 400960 | VEGA | JOSE | 4/15/2005 | 215.26 | S | 9 | 0.60 | 6/25/2007 | 204.82 | 10,584.33 | 6/16/2007 |
| 500363 | APARICIO | FRANCISCO | 4/18/2005 | 219.55 | S | - | - | 6/28/2007 | (62.95) | 11,676.72 | 6/2/2007 |
| 500435 | WILLIAMS | DIANA | 4/18/2005 | 216.43 | S | - | - | 6/22/2007 | (6.07) | 11,690.16 | 6/5/2007 |
| 500482 | ONTIVEROS | JOSE BLAS | 4/19/2005 | 284.10 | S | - | - | 6/19/2007 | - | 15,446.35 | 6/7/2007 |
| 500453 | FERMAN | OLGA | 4/21/2005 | 189.86 | S | - | - | 6/24/2007 | (20.42) | 10,331.46 | 6/16/2007 |
| 500494 | LUCERO | FERNANDO S. | 4/20/2005 | 293.49 | S | 14 | 0.93 | 6/20/2007 | 293.49 | 16,743.37 | 5/24/2007 |
| 500452 | NAVARRO | MARIA ROSALIND. | 4/21/2005 | 151.52 | S | - | - | 6/21/2007 | (0.48) | 8,145.09 | 6/16/2007 |
| 500471 | JUAREZ | MARIA | 4/23/2005 | 235.76 | S | 42 | 2.80 | 6/23/2007 | 707.28 | 13,958.84 | 5/26/2007 |
| 500537 | TORRES | MARTIN ROCHA | 4/26/2005 | 192.87 | S | - | - | 6/26/2007 | - | 10,584.43 | 5/28/2007 |
| 500497 | ALFARO | VICTOR | 4/25/2005 | 216.39 | S | 9 | 0.60 | 6/26/2007 | 171.34 | 13,017.29 | 6/16/2007 |
| 500501 | AGUILAR | ENRIQUE | 4/26/2005 | 251.78 | S | - | - | 6/16/2007 | (3.44) | 13,608.84 | 6/16/2007 |
| 500191 | GOMEZ | RAFAEL | 4/26/2005 | 232.35 | S | 3 | 0.20 | 6/30/2007 | 232.15 | 13,268.31 | 6/4/2007 |
| 500338 | LEYVA | HECTOR | 4/26/2005 | 223.97 | S | - | - | 6/26/2007 | (1,327.53) | 10,450.98 | 6/11/2007 |
| 500034 | GUERRERO | EZEQUIEL | 4/25/2005 | 508.60 | M | - | - | 6/25/2007 | (42.00) | 13,873.12 | 5/26/2007 |
| 500563 | DELEON | SILVERIO | 4/28/2005 | 321.16 | S | - | - | 6/28/2007 | (1.05) | 17,268.26 | 6/13/2007 |
| 500491 | DELGADO JR. | JESSE | 4/29/2005 | 538.51 | M | - | - | 6/29/2007 | (6.45) | 15,426.36 | 6/12/2007 |
| 500538 | CORDOVA | JUAN MANUEL | 4/30/2005 | 290.92 | S | 4 | 0.27 | 6/30/2007 | 286.92 | 15,841.15 | 5/26/2007 |
| 500345 | BARBOSA | EUSEBIO G. | 5/2/2005 | 260.21 | S | 2 | 0.13 | 7/1/2007 | 259.42 | 14,368.61 | 6/9/2007 |
| 500492 | RAMIREZ | VICENTE | 5/2/2005 | 274.55 | S | 2 | 0.13 | 7/1/2007 | 271.05 | 15,005.40 | 6/9/2007 |
| 401625 | LERMA | FERNANDO | 5/4/2005 | 131.40 | S | - | - | 6/20/2007 | (479.00) | 3,368.22 | 6/2/2007 |
| 500416 | RODRIGUEZ | PAULINE | 5/9/2005 | 188.47 | S | 25 | 1.67 | 6/25/2007 | 283.17 | 9,235.62 | 6/5/2007 |
| 500360 | FLORES | ISRAEL | 5/9/2005 | 174.44 | S | - | - | 6/25/2007 | (25.56) | 9,380.55 | 6/7/2007 |
| 500609 | DAVILA | JUAN CARLOS | 5/9/2005 | 231.07 | S | - | - | 6/24/2007 | (8.63) | 12,583.79 | 6/16/2007 |
| 500390 | BRIONES | ANTONIO | 5/9/2005 | 451.22 | M | 9 | 0.30 | 7/10/2007 | 191.06 | 12,500.68 | 6/15/2007 |
| 500477 | LOPEZ | JOSE | 5/12/2005 | 113.60 | S | - | - | 6/27/2007 | (31.80) | 3,365.57 | 6/11/2007 |
| 500548 | OCAMPO | RICARDO | 5/11/2005 | 219.79 | S | - | - | 6/26/2007 | (1.05) | 12,512.76 | 6/11/2007 |
| 500326 | ESPINOZA | JOSE | 5/11/2005 | 260.00 | S | - | - | 6/26/2007 | (1.00) | 14,174.70 | 6/16/2007 |
| 500556 | MENDOZA | HECTOR | 5/14/2005 | 399.66 | M | - | - | 7/13/2007 | (8.50) | 10,839.93 | 6/18/2007 |
| 500577 | HERNANDEZ | FRANCISCO | 5/16/2005 | 482.61 | M | 4 | 0.13 | 7/15/2007 | 473.64 | 13,582.05 | 6/2/2007 |
| 500613 | SANCHEZ | MARIA | 5/16/2005 | 216.38 | S | - | - | 6/23/2007 | (11.42) | 11,917.39 | 6/9/2007 |
| 500479 | GONZALES | LENORA | 5/17/2005 | 238.84 | S | 9 | 0.60 | 6/25/2007 | 233.88 | 14,009.31 | 5/23/2007 |
| 500136 | CARABALLO | MARIA | 5/17/2005 | 410.00 | M | 34 | 1.13 | 7/16/2007 | 520.00 | 11,214.23 | 6/12/2007 |
| 500530 | LARA | JUAN | 5/16/2005 | 248.23 | S | 4 | 0.27 | 6/30/2007 | 240.50 | 13,698.30 | 6/9/2007 |
| 500447 | RODRIGUEZ | LEOPOLDO | 5/19/2005 | 264.15 | S | - | - | 6/30/2007 | (293.60) | 13,974.43 | 6/5/2007 |
| 500618 | SALAMANCA | CARLOS | 5/21/2005 | 479.25 | M | 60 | 2.00 | 6/20/2007 | 958.50 | 15,656.81 | 4/24/2007 |
| 401256 | VARGAS | CIPRIANO | 5/23/2005 | 189.53 | S | - | - | 6/22/2007 | (44.03) | 3,972.83 | 6/12/2007 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 500674 | SANTOYO | JOSE SALVADOR | 5/21/2005 | 281.75 | S | - | - | 6/21/2007 | (11.25) | 15,533.96 | 6/6/2007 |
| 400601 | SANCHEZ JR. | JOE | 5/21/2005 | 282.75 | M | 30 | 1.00 | 6/20/2007 | 192.50 | 5,902.27 | 5/28/2007 |
| 401868 | MIRANDA | ALFONSO | 5/23/2005 | 211.54 | S | - | - | 6/30/2007 | (2,234.40) | 8,949.11 | 6/11/2007 |
| 500582 | LOPEZ | MILAGRO | 5/23/2005 | 182.95 | S | - | - | 6/22/2007 | | 10,160.61 | 5/15/2007 |
| 500233 | VILLARREAL | JOSE | 5/23/2005 | 429.72 | M | 28 | 0.93 | 6/19/2007 | 429.72 | 12,213.79 | 2/22/2007 |
| 500608 | ROJAS | PEDRO | 5/27/2005 | 202.81 | S | - | - | 6/26/2007 | (1.52) | 4,293.17 | 6/12/2007 |
| 500679 | MUNIZ | DANIEL | 5/26/2005 | 241.74 | S | - | - | 6/25/2007 | (1,804.74) | 10,522.10 | 6/13/2007 |
| 500641 | BENAVIDES | ANGELICA | 5/27/2005 | 232.60 | S | - | - | 6/26/2007 | (3.60) | 12,839.97 | 6/13/2007 |
| 500465 | MUJICA | CIRILO | 5/31/2005 | 154.83 | S | - | - | 6/30/2007 | (0.51) | 9,056.40 | 6/15/2007 |
| 211338 | GARCIA | AURELIO AGUILAF | 7/30/2002 | 214.92 | S | - | - | 6/24/2007 | (25.08) | 2,603.18 | 6/18/2007 |
| 211368 | STARK | JOACHIM | 3/6/2003 | 187.49 | S | - | - | / / | - | - | / / |
| 211499 | ROJAS | PABLO | 8/13/2002 | 273.33 | S | 33 | 2.20 | 7/2/2007 | 560.65 | 3,223.29 | 6/5/2007 |
| 211514 | ROMERO | ROBERTO | 8/17/2002 | 261.85 | S | - | - | / / | - | - | / / |
| 211570 | BEDOLLA | DANIELA CORREA | 8/26/2002 | 245.41 | S | 5 | 0.33 | 6/29/2007 | 214.10 | 2,524.05 | 6/2/2007 |
| 211624 | MEDINA | ANGELICA MARTII | 8/30/2002 | 264.12 | S | 5 | 0.33 | 6/29/2007 | 245.80 | 2,368.92 | 6/18/2007 |
| 211627 | FERRELL | TILLIE | 9/6/2002 | 215.05 | S | 3 | 0.20 | 7/1/2007 | 99.30 | 2,958.68 | 6/9/2007 |
| 211801 | HERNANDEZ | FEDERICO III | 10/12/2002 | 166.20 | S | - | - | / / | (109.09) | 753.43 | 4/29/2006 |
| 211963 | AGILERA | DOLORES (MALE) | 10/18/2002 | 286.04 | S | 38 | 2.53 | 6/27/2007 | 497.08 | 5,410.78 | 6/9/2007 |
| 212000 | RODRIGUEZ | JUAN-ANTONIO | 12/30/2002 | 233.77 | S | 11 | 0.73 | 6/24/2007 | 210.54 | 5,348.13 | 6/15/2007 |
| 212047 | CANTU | IRINEO ALCORTA | 11/2/2002 | 249.20 | S | 33 | 2.20 | 7/2/2007 | 772.52 | 5,718.36 | 5/30/2007 |
| 212261 | JIMENEZ | ANN MARGARET | 12/7/2002 | 293.90 | S | - | - | 7/1/2007 | (53.62) | 6,135.30 | 6/18/2007 |
| 212376 | CASTREJON | MIGUEL ANGEL | 1/4/2003 | 264.69 | S | 21 | 1.40 | 6/29/2007 | 444.35 | 5,585.50 | 6/14/2007 |
| 300149 | PEREZ | OLGALILIA CHABLI | 2/25/2003 | 195.71 | S | 7 | 0.47 | 6/27/2007 | 194.85 | 3,395.60 | 5/26/2007 |
| 300193 | VARGAS | LUIS | 3/5/2003 | 256.01 | S | 30 | 2.00 | 6/20/2007 | 180.48 | 5,570.42 | 6/15/2007 |
| 300211 | AGUIRRE | ARTURO GOATES | 3/4/2003 | 171.64 | S | 34 | 2.27 | 7/1/2007 | 231.36 | 3,755.75 | 6/16/2007 |
| 300243 | MAYS | CLAUDIA ORTIZ | 3/11/2003 | 228.67 | S | - | - | 6/28/2007 | (38.62) | 4,415.02 | 6/15/2007 |
| 300252 | BRICENO | GABRIELA G. | 3/29/2003 | 169.11 | S | - | - | / / | - | - | / / |
| 300278 | WEBSTER | NANCY ANN | 3/17/2003 | 219.27 | S | 3 | 0.20 | 7/1/2007 | 127.71 | 4,358.20 | 6/7/2007 |
| 300460 | SANTOS | LUIS | 5/12/2003 | 169.25 | S | - | - | / / | - | - | / / |
| 300467 | MONRROY | RUFINO | 5/17/2003 | 185.25 | S | 3 | 0.20 | 7/1/2007 | 170.50 | 4,854.82 | 6/15/2007 |
| 300491 | SANCHEZ | FELIX C. | 5/12/2003 | 223.84 | S | 22 | 1.47 | 6/28/2007 | 400.75 | 6,935.07 | 6/15/2007 |
| 300515 | AMADOR | DAVID | 5/17/2003 | 263.02 | S | 3 | 0.20 | 7/1/2007 | 189.24 | 8,808.23 | 6/1/2007 |
| 300517 | ARROYO | ALBERTO ADAME | 8/4/2003 | 240.89 | S | - | - | 6/19/2007 | (7.32) | 6,515.48 | 6/7/2007 |
| 300629 | MURILLO | JOSE ARIEL | 6/16/2003 | 259.40 | S | 1 | 0.07 | 7/3/2007 | 257.00 | 6,999.77 | 6/16/2007 |
| 300671 | GONZALEZ | RAFAEL | 7/1/2003 | 254.71 | S | 19 | 1.27 | 6/30/2007 | 521.32 | 7,209.19 | 5/30/2007 |
| 300682 | ROJAS-SIERRA | ANGEL | 7/4/2003 | 229.57 | S | - | - | 6/21/2007 | (3.87) | 5,756.82 | 6/9/2007 |
| 300691 | PONCE | JOSE RAMON | 6/30/2003 | 225.50 | S | 50 | 3.33 | 6/30/2007 | 1,137.14 | 6,661.64 | 5/14/2007 |
| 300699 | RODRIGUEZ | MARGARITO MAA | 7/5/2003 | 223.97 | S | 15 | 1.00 | 6/20/2007 | 205.02 | 6,470.00 | 6/13/2007 |
| 300759 | SOTO | JOSE ALEJANDRO | 8/5/2003 | 235.38 | S | - | - | 6/20/2007 | (112.96) | 6,117.13 | 6/9/2007 |
| 300833 | SOTO | JOSE RAMON | 8/4/2003 | 241.08 | S | - | - | 6/19/2007 | (71.75) | 6,232.02 | 6/7/2007 |
| 300844 | OROZCO | ARTHURO | 8/5/2003 | 259.59 | S | - | - | 6/20/2007 | (305.74) | 8,262.45 | 6/4/2007 |
| 300866 | MUNGUIA | HUMBERTO CORT | 8/20/2003 | 170.89 | S | 22 | 1.47 | 6/28/2007 | 149.11 | 5,075.34 | 6/18/2007 |
| 300867 | STEWART | ALICE FAYE | 8/8/2003 | 201.25 | S | 2 | 0.13 | 7/2/2007 | 102.50 | 5,729.61 | 6/16/2007 |
| 300936 | ROCHA | LINO CANO | 8/23/2003 | 250.51 | S | - | - | 6/22/2007 | (1.45) | 7,659.33 | 6/7/2007 |
| 300937 | ALEXANDER | BRIAN KEITH | 9/10/2003 | 215.92 | S | 9 | 0.60 | 6/25/2007 | 214.54 | 7,054.96 | 5/25/2007 |
| 300955 | CASTRO | FIDEL ANGEL | 9/5/2003 | 238.06 | S | - | - | 6/20/2007 | (46.34) | 7,514.45 | 6/11/2007 |
| 300979 | GAMEZ | DOUGLAS ANTON | 10/4/2003 | 175.01 | S | 11 | 0.73 | 6/24/2007 | 175.01 | 5,923.47 | 6/4/2007 |
| 301012 | RODRIGUEZ | RICARDO | 9/8/2003 | 237.79 | S | 62 | 4.13 | 7/3/2007 | 1,212.73 | 9,121.57 | 4/24/2007 |
| 301087 | REYNA | DOLORES YESENI/ | 9/26/2003 | 233.93 | S | 24 | 1.60 | 6/26/2007 | 267.77 | 6,941.10 | 6/1/2007 |
| 301089 | CORTEZ | GUADALUPE | 9/30/2003 | 243.73 | S | 50 | 3.33 | 6/30/2007 | 969.13 | 10,032.50 | 5/18/2007 |
| 301120 | ZAMUDIO | RAFAEL LOPEZ | 10/13/2003 | 228.19 | S | 52 | 3.47 | 6/28/2007 | 903.37 | 9,697.92 | 3/20/2007 |
| 301135 | SANCHEZ | SERGIO GENERA | 10/21/2003 | 194.11 | S | 60 | 4.00 | 6/20/2007 | 99.68 | 7,246.99 | 6/1/2007 |
| 301151 | MARTINEZ | PATRICIA SANTOS | 10/14/2003 | 326.51 | S | 13 | 0.87 | 6/22/2007 | 316.53 | 11,134.96 | 6/5/2007 |
| 301189 | ALVAREZ | VIVIAN P. | 11/4/2003 | 178.72 | S | - | - | 6/29/2007 | (349.52) | 5,866.17 | 6/16/2007 |
| 500667 | GAMERO | RAFAEL | 6/1/2005 | 228.82 | S | 3 | 0.20 | 7/1/2007 | 180.28 | 13,612.82 | 6/12/2007 |
| 500656 | FALLON IV | WILLIAM | 6/1/2005 | 448.03 | M | - | - | 6/20/2007 | (29.55) | 12,609.35 | 6/16/2007 |
| 500429 | MORALES | MARTA | 6/3/2005 | 192.52 | S | - | - | 6/20/2007 | (91.04) | 7,685.55 | 6/9/2007 |
| 500478 | URBINA | ROBERTO | 6/4/2005 | 213.12 | S | 31 | 2.07 | 6/19/2007 | 413.72 | 13,164.82 | 6/15/2007 |
| 500433 | RODRIGUEZ | MANUEL | 6/4/2005 | 265.54 | S | - | - | 6/19/2007 | (287.70) | 14,506.36 | 6/16/2007 |
| 500297 | BALLENGEE | RAYMOND LEE | 6/4/2005 | 141.67 | S | - | - | 6/19/2007 | (0.33) | 8,737.02 | 6/4/2007 |
| 500342 | GUTIERREZ | RAUL | 6/4/2005 | 225.27 | S | - | - | 6/19/2007 | (132.34) | 12,411.79 | 6/15/2007 |
| 500696 | DELEON | MARIA | 6/6/2005 | 254.94 | S | - | - | 7/1/2007 | (0.54) | 14,344.37 | 6/5/2007 |
| 500678 | MURPHY | CALVIN T. | 6/10/2005 | 235.21 | S | 9 | 0.60 | 6/25/2007 | 235.10 | 12,476.80 | 6/14/2007 |
| 500120 | GARCIA | ENRIQUE | 6/11/2005 | 223.95 | S | 24 | 1.60 | 6/26/2007 | 443.35 | 13,048.53 | 6/8/2007 |
| 500647 | CORNU | VIRGINIA | 6/15/2005 | 155.74 | S | 4 | 0.27 | 6/30/2007 | 139.60 | 5,092.66 | 6/9/2007 |
| 500142 | CARBAJAL | TERESA | 6/9/2005 | 378.04 | M | - | - | 7/9/2007 | (42.04) | 9,060.58 | 6/8/2007 |
| 500628 | MARTINEZ | JOSE | 6/17/2005 | 196.86 | S | 2 | 0.13 | 7/2/2007 | 194.28 | 11,110.11 | 6/5/2007 |
| 500713 | GUERRERO | LUIS G. | 6/18/2005 | 288.49 | S | 42 | 2.80 | 6/23/2007 | 860.41 | 17,288.20 | 6/1/2007 |
| 500744 | CALIX | JOSE | 6/18/2005 | 559.15 | M | 1 | 0.03 | 7/18/2007 | 552.35 | 16,042.53 | 5/29/2007 |
| 500768 | HERNANDEZ | SYLVIA | 6/18/2005 | 194.19 | S | - | - | 6/20/2007 | (244.07) | 10,651.23 | 6/16/2007 |
| 500693 | MOLINA | JULIO | 6/20/2005 | 252.92 | S | - | - | 6/25/2007 | (5.76) | 14,228.57 | 6/11/2007 |
| 500694 | OROZCO | JOEL | 6/17/2005 | 253.87 | S | - | - | 6/25/2007 | (8.17) | 14,341.26 | 6/15/2007 |
| 500500 | GARZA JR. | CESAR | 6/14/2005 | 202.60 | S | 31 | 2.07 | 6/19/2007 | 305.00 | 12,015.99 | 6/12/2007 |
| 500547 | ALVAREZ | ADAN | 6/21/2005 | 283.92 | S | - | - | 6/21/2007 | - | 16,858.29 | 6/9/2007 |
| 500217 | MELENDEZ | ELMER | 6/22/2005 | 398.60 | M | - | - | 6/22/2007 | (32.20) | 11,371.30 | 5/25/2007 |
| 500686 | PEREZ | JAVIER | 6/23/2005 | 212.64 | S | - | - | 6/23/2007 | (58.88) | 11,915.70 | 6/9/2007 |
| 500543 | JIMENEZ | ALBERTO | 6/21/2005 | 202.52 | S | - | - | 6/21/2007 | (11.84) | 8,767.93 | 6/16/2007 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 400422 | MUNOZ | OSMIN | 6/22/2005 | 185.33 | S | 43 | 2.87 | 6/22/2007 | 555.99 | 11,838.15 | 5/8/2007 |
| 500733 | ARIAS | MAURO | 6/21/2005 | 284.61 | S | 16 | 1.07 | 7/3/2007 | 469.22 | 16,908.85 | 6/9/2007 |
| 500671 | LEAL | ORALIA | 6/22/2005 | 276.70 | S | 43 | 2.87 | 6/22/2007 | 828.90 | 16,625.71 | 6/13/2007 |
| 500488 | LOPEZ | VICENTE | 6/25/2005 | 242.03 | S | - | - | 6/25/2007 | - | 14,029.39 | 6/9/2007 |
| 500540 | COYOTL | CECILIA | 6/27/2005 | 226.03 | S | - | - | 6/27/2007 | (703.59) | 11,940.22 | 6/13/2007 |
| 500665 | HERNANDEZ | FRANCISCO | 6/27/2005 | 156.31 | S | - | - | 6/27/2007 | (487.43) | 8,242.78 | 6/11/2007 |
| 500782 | DOMINGUEZ | MIGUEL | 6/28/2005 | 220.27 | S | 13 | 0.87 | 6/22/2007 | 220.27 | 13,797.68 | 5/19/2007 |
| 500704 | VIDALES | LUIS ALBERTO | 6/25/2005 | 178.08 | S | 25 | 1.67 | 6/25/2007 | 356.16 | 10,471.85 | 5/29/2007 |
| 401439 | GARCIA | MARIA | 7/1/2005 | 190.27 | S | 3 | 0.20 | 6/30/2007 | 154.69 | 9,427.03 | 6/4/2007 |
| 500274 | RIVAS | JOSUE | 7/1/2005 | 202.46 | S | 3 | 0.20 | 6/30/2007 | 198.68 | 10,659.00 | 6/15/2007 |
| 500740 | RAMIREZ | RACHEL | 7/1/2005 | 150.21 | S | 3 | 0.20 | 6/30/2007 | 132.09 | 7,466.55 | 6/2/2007 |
| 500658 | IPINA | RUPERTA A. | 7/2/2005 | 271.68 | S | 2 | 0.13 | 7/1/2007 | 241.12 | 15,795.34 | 6/11/2007 |
| 401890 | ANDRADE | MAURO | 7/4/2005 | 227.24 | S | - | - | 6/24/2007 | (2.56) | 12,918.06 | 6/9/2007 |
| 500111 | ANDERSON | JOSEFINA | 7/5/2005 | 212.68 | S | - | - | 6/20/2007 | (229.72) | 11,881.90 | 6/7/2007 |
| 500459 | DELAGARZA | RAUL | 7/9/2005 | 231.68 | S | 1 | 0.07 | 7/3/2007 | 224.28 | 13,376.99 | 6/18/2007 |
| 500820 | CORTEZ | J AMADOR | 7/6/2005 | 214.71 | S | - | - | 6/21/2007 | (17.47) | 12,210.44 | 6/5/2007 |
| 402025 | FLORES | LILIAN | 7/7/2005 | 211.53 | S | - | - | 6/22/2007 | (9.70) | 12,076.13 | 6/9/2007 |
| 500780 | AGUILLON | JOSE EUSEBIO | 7/4/2005 | 186.43 | S | - | - | 6/19/2007 | (87.13) | 6,680.94 | 6/18/2007 |
| 401604 | EMBERTON | ANTHONY S. | 7/6/2005 | 202.90 | S | 4 | 0.27 | 6/30/2007 | 202.90 | 12,282.49 | 6/8/2007 |
| 500785 | GALLARDO | HIGINIO | 7/11/2005 | 187.74 | S | - | - | 6/26/2007 | (2,013.96) | 5,073.05 | 6/16/2007 |
| 400121 | ESPERANZA | MARIA | 7/11/2005 | 205.95 | S | - | - | 6/20/2007 | (1.25) | 11,861.51 | 6/7/2007 |
| 402002 | ZAPETA | PEDRO WILLIAM | 7/7/2005 | 182.99 | S | - | - | 6/22/2007 | (17.06) | 10,404.35 | 6/7/2007 |
| 500393 | GALLEGOS | JUAN JOSE | 7/8/2005 | 229.47 | S | 65 | 4.33 | 6/30/2007 | 1,075.76 | 15,382.38 | 5/16/2007 |
| 401139 | GUTIERREZ | VICTOR | 7/14/2005 | 274.42 | S | 27 | 1.80 | 6/23/2007 | 548.10 | 17,604.75 | 5/8/2007 |
| 500845 | TAPIA | JUANA GONZALES | 7/16/2005 | 221.80 | S | - | - | 6/20/2007 | (9.00) | 12,561.64 | 6/16/2007 |
| 500778 | HERNANDEZ | ESTEBAN | 7/18/2005 | 216.34 | S | - | - | 6/27/2007 | (3.66) | 10,906.17 | 6/9/2007 |
| 402048 | MARTINEZ | JERSON M. | 7/18/2005 | 425.83 | M | - | - | 7/18/2007 | (0.17) | 12,023.76 | 6/15/2007 |
| 500846 | MENA | LUIS | 7/18/2005 | 216.43 | S | - | - | 6/27/2007 | (248.56) | 12,244.74 | 6/16/2007 |
| 400293 | FERNANDEZ | ANGELA | 7/20/2005 | 189.76 | S | - | - | // | - | - | // |
| 500833 | MUNIZ | JOSE | 7/15/2005 | 273.77 | S | 41 | 2.73 | 6/24/2007 | 776.65 | 16,556.10 | 4/28/2007 |
| 500661 | MENDIOLA | MARTIN | 7/25/2005 | 199.08 | S | - | - | 6/24/2007 | (41.40) | 9,989.02 | 6/12/2007 |
| 500892 | CARRILLO | IRMA | 7/23/2005 | 251.50 | S | - | - | 6/23/2007 | (1.00) | 14,453.67 | 6/9/2007 |
| 500857 | QUIROGA | CARLOS | 7/23/2005 | 360.83 | M | - | - | 6/22/2007 | (80.74) | 10,414.34 | 5/22/2007 |
| 500844 | ESPINDOLA | MANUELA | 7/26/2005 | 190.24 | S | 9 | 0.60 | 6/25/2007 | 190.24 | 12,228.41 | 6/2/2007 |
| 500779 | GARCIA | VICTOR BARCENA | 7/27/2005 | 250.01 | S | - | - | 6/26/2007 | (121.55) | 14,222.83 | 6/16/2007 |
| 500358 | GARZA | XOCHILT | 7/30/2005 | 168.78 | S | - | - | 6/29/2007 | (8.54) | 8,752.25 | 6/14/2007 |
| 400731 | GOMEZ | ROSALIO | 8/2/2005 | 243.89 | S | 2 | 0.13 | 7/1/2007 | 242.45 | 14,775.80 | 6/16/2007 |
| 500934 | HENDERSON | THOMAS ANTHON | 8/3/2005 | 287.70 | S | 17 | 1.13 | 7/2/2007 | 562.30 | 17,306.76 | 6/5/2007 |
| 500807 | VILLARREAL | MARTIN | 8/5/2005 | 126.87 | S | - | - | 6/20/2007 | (1,066.72) | 3,243.26 | 6/4/2007 |
| 500753 | PENA | MANUEL | 8/5/2005 | 248.45 | S | - | - | 6/20/2007 | (1.00) | 14,487.29 | 6/16/2007 |
| 500949 | MARTINEZ | FRANCISCO | 8/8/2005 | 183.25 | S | - | - | 6/26/2007 | (473.00) | 10,051.92 | 6/11/2007 |
| 500840 | PRUDENCIO | IGNACIO ORTIZ | 8/6/2005 | 214.61 | S | 9 | 0.60 | 6/26/2007 | 14.61 | 12,651.84 | 6/16/2007 |
| 500874 | HERNANDEZ | VIRGINIA | 8/11/2005 | 295.73 | S | 4 | 0.27 | 6/30/2007 | 295.73 | 18,373.46 | 6/1/2007 |
| 503015 | CARCAMO | MARIA | 8/10/2005 | 258.06 | S | 10 | 0.67 | 6/25/2007 | 233.64 | 15,188.34 | 5/28/2007 |
| 500525 | ESCOBAR | JOSE | 8/6/2005 | 178.82 | S | - | - | 6/26/2007 | (41.56) | 9,045.50 | 6/12/2007 |
| 301144 | HERNANDEZ | CRUZ FRANCISCO | 8/13/2005 | 220.25 | S | 38 | 2.53 | 6/28/2007 | 660.75 | 11,907.86 | 5/30/2007 |
| 500945 | NUNEZ | DAVID | 8/15/2005 | 215.65 | S | - | - | 6/20/2007 | (104.35) | 12,528.40 | 6/9/2007 |
| 211636 | MEJIA | MELVIN | 8/16/2005 | 157.68 | S | - | - | 6/20/2007 | (779.76) | 4,635.04 | 6/11/2007 |
| 500789 | SANDOVAL | JOSE | 8/13/2005 | 272.01 | S | - | - | 6/22/2007 | (33.57) | 15,911.78 | 6/7/2007 |
| 500212 | HOLBERT | SYLVIA | 8/9/2005 | 287.82 | S | 51 | 3.40 | 6/29/2007 | 1,151.28 | 18,471.36 | 6/7/2007 |
| 400669 | OROZCO-PINZON | JOSE | 8/13/2005 | 241.00 | S | 12 | 0.80 | 6/22/2007 | 241.00 | 14,400.36 | 6/9/2007 |
| 500237 | BEJARANO | ROMAN | 8/11/2005 | 199.47 | S | 24 | 1.60 | 6/26/2007 | 393.64 | 7,526.09 | 6/12/2007 |
| 503083 | ZUNIGA | ANTOLIN | 8/19/2005 | 292.60 | S | - | - | 6/23/2007 | (68.20) | 17,149.96 | 6/9/2007 |
| 500878 | GARZA | JORGE | 8/20/2005 | 234.17 | S | - | - | 6/20/2007 | (20.69) | 13,730.56 | 6/9/2007 |
| 500965 | DELGADO | JEANETTE | 8/12/2005 | 441.47 | M | - | - | 7/15/2007 | (19.18) | 12,766.80 | 6/15/2007 |
| 500948 | ALCANTAR | TOMAS | 8/18/2005 | 228.06 | S | 2 | 0.13 | 7/2/2007 | 202.90 | 13,418.31 | 6/8/2007 |
| 500957 | OLVERA | AGUSTIN IBARRA | 8/22/2005 | 261.03 | S | - | - | 7/1/2007 | (4.31) | 15,226.50 | 6/16/2007 |
| 401663 | GUARDADO | EMMA VILDA | 8/16/2005 | 246.76 | S | - | - | 6/30/2007 | (38.64) | 14,332.85 | 6/18/2007 |
| 500956 | ROBLEDO | MANUEL | 8/25/2005 | 282.91 | S | - | - | 7/1/2007 | (2.99) | 16,781.39 | 6/16/2007 |
| 503014 | GOMEZ | SALVINO | 8/16/2005 | 171.41 | S | - | - | 6/20/2007 | (536.37) | 3,776.86 | 5/21/2007 |
| 503123 | JARAMILLO | ALFRED | 8/27/2005 | 284.39 | S | - | - | 6/26/2007 | - | 16,998.21 | 6/18/2007 |
| 500718 | HERNANDEZ | GLORIA | 8/29/2005 | 195.88 | S | - | - | 6/27/2007 | (2.80) | 11,454.60 | 6/16/2007 |
| 500911 | RHODES | TONYA | 8/19/2005 | 186.88 | S | - | - | 6/20/2007 | (1.32) | 7,830.51 | 6/4/2007 |
| 500954 | NAVA | ERNESTO | 8/27/2005 | 189.72 | S | - | - | 7/1/2007 | (5.04) | 8,273.04 | 6/16/2007 |
| 500856 | ESCOBAR | JUAN | 8/29/2005 | 232.57 | S | 11 | 0.73 | 6/23/2007 | 232.57 | 14,971.72 | 6/14/2007 |
| 500891 | MERCADO | OSCAR R. | 8/20/2005 | 229.29 | S | - | - | 6/25/2007 | (14.53) | 13,414.63 | 6/16/2007 |
| 500291 | MORALES | ABDON | 8/25/2005 | 386.47 | M | - | - | 6/24/2007 | (443.13) | 9,640.66 | 5/19/2007 |
| 500382 | TRISTAN | RAMIRO | 8/30/2005 | 204.97 | S | 4 | 0.27 | 6/30/2007 | 204.88 | 12,178.13 | 6/7/2007 |
| 503142 | SIFUENTES | MELISSA | 9/1/2005 | 248.00 | S | 3 | 0.20 | 7/1/2007 | 222.00 | 14,717.68 | 6/18/2007 |
| 503018 | MONTANO | VIRGINIA | 8/30/2005 | 177.39 | S | - | - | 6/30/2007 | (423.23) | 9,892.95 | 6/18/2007 |
| 500863 | MARTINEZ | JOSE | 8/27/2005 | 212.57 | S | - | - | 6/26/2007 | (74.86) | 12,684.36 | 6/7/2007 |
| 503095 | ROQUE | FERNANDO | 9/5/2005 | 172.69 | S | - | - | 6/20/2007 | (774.44) | 5,408.25 | 6/18/2007 |
| 500597 | PADILLA | DINA | 9/1/2005 | 183.66 | S | - | - | 7/1/2007 | (456.62) | 10,206.13 | 6/13/2007 |
| 500635 | DOMINGUEZ | BLANCA | 9/3/2005 | 146.32 | S | - | - | 6/24/2007 | - | 6,596.59 | 6/8/2007 |
| 503093 | JIMENEZ | MAURICIO | 9/3/2005 | 200.87 | S | - | - | 6/28/2007 | (2.46) | 11,844.53 | 6/9/2007 |
| 503148 | GARZA | RICHARDO | 9/2/2005 | 311.55 | S | - | - | 6/25/2007 | (10.90) | 18,453.59 | 6/16/2007 |
| 503113 | ARTEAGA | RAUL | 9/3/2005 | 206.19 | S | - | - | 7/3/2007 | (17.67) | 12,038.13 | 6/4/2007 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 400815 | RODRIGUEZ | HECTOR | 9/10/2005 | 251.89 | S | - | - | 6/30/2007 | (3.96) | 14,839.13 | 6/14/2007 |
| 500901 | OBANDO | FIDELIA | 9/6/2005 | 160.76 | S | - | - | 6/21/2007 | (10.08) | 8,381.53 | 6/9/2007 |
| 503155 | LUNA | EVONNE Q. | 9/3/2005 | 238.85 | S | 1 | 0.07 | 7/3/2007 | 200.55 | 14,568.67 | 6/16/2007 |
| 503147 | CASTILLO | PASCUAL | 9/9/2005 | 495.09 | M | - | - | 7/9/2007 | (203.11) | 14,837.76 | 6/9/2007 |
| 503135 | TIJERINA | JAVIER | 9/10/2005 | 271.57 | S | 33 | 2.20 | 7/2/2007 | 814.71 | 18,356.81 | 6/2/2007 |
| 503189 | MARQUEZ | JORGE | 9/10/2005 | 276.26 | S | 14 | 0.93 | 6/20/2007 | 222.82 | 17,080.65 | 6/12/2007 |
| 503143 | GALICIA | JOSE | 9/12/2005 | 461.38 | M | - | - | 7/15/2007 | (157.96) | 13,377.60 | 6/12/2007 |
| 503187 | MARTIN | JOSHUA RAYSHUN | 9/10/2005 | 359.81 | S | 14 | 0.93 | 6/20/2007 | 359.43 | 22,651.87 | 6/2/2007 |
| 503184 | LOPEZ | ROSE | 9/12/2005 | 270.60 | S | 28 | 1.87 | 6/22/2007 | 540.63 | 16,762.13 | 6/7/2007 |
| 503116 | GAVILAN | CRUZ CANELA | 9/13/2005 | 286.45 | S | 6 | 0.40 | 6/28/2007 | 282.30 | 17,600.57 | 6/2/2007 |
| 401998 | TRUJILLO | FAUSTINO | 9/13/2005 | 230.19 | S | - | - | 6/30/2007 | (111.46) | 13,441.39 | 6/13/2007 |
| 503183 | CORNEJO | INEZ TELLEZ | 9/10/2005 | 246.21 | S | 3 | 0.20 | 7/1/2007 | 246.21 | 14,934.87 | 5/19/2007 |
| 503107 | JACK | REMONICA SLOAN | 9/6/2005 | 245.30 | S | - | - | 6/21/2007 | (0.70) | 15,059.41 | 6/11/2007 |
| 503177 | ALARCON | MAURO UBALDO | 9/9/2005 | 306.53 | S | - | - | 6/19/2007 | (873.33) | 17,416.10 | 6/18/2007 |
| 503134 | GONZALEZ | OLGA | 9/15/2005 | 149.79 | S | - | - | 7/1/2007 | (157.82) | 7,602.92 | 6/11/2007 |
| 500615 | GUTIERREZ | BLANCA | 9/10/2005 | 193.58 | S | - | - | 6/25/2007 | (1.42) | 9,112.90 | 6/15/2007 |
| 503197 | DIMAS | INEZ SANTOS | 9/17/2005 | 209.32 | S | 2 | 0.13 | 7/2/2007 | 209.32 | 12,564.46 | 6/9/2007 |
| 500723 | LEYVA | MARIVEL | 9/17/2005 | 178.38 | S | - | - | 6/27/2007 | (24.42) | 10,595.19 | 6/18/2007 |
| 503124 | REYNA | MARIA | 9/17/2005 | 232.22 | S | 2 | 0.13 | 7/2/2007 | 226.24 | 13,911.43 | 6/12/2007 |
| 503195 | JIMISON | DAVID | 9/21/2005 | 435.00 | M | - | - | 6/21/2007 | - | 13,200.22 | 5/28/2007 |
| 503230 | GOMEZ | FABIAN | 9/21/2005 | 306.98 | S | 59 | 3.93 | 6/21/2007 | 1,227.18 | 19,612.13 | 4/14/2007 |
| 500909 | ESCALANTE | JUANA | 9/19/2005 | 224.97 | S | 15 | 1.00 | 6/19/2007 | 223.77 | 12,121.33 | 6/4/2007 |
| 503222 | ROMERO | FIDEL | 9/26/2005 | 244.35 | S | - | - | 6/26/2007 | (231.65) | 13,230.13 | 5/14/2007 |
| 401848 | LONG | JOSE | 9/19/2005 | 219.31 | S | - | - | 6/19/2007 | (233.29) | 12,935.55 | 6/18/2007 |
| 503216 | SANCHEZ | ARMANDA | 9/30/2005 | 209.39 | S | - | - | 6/30/2007 | (212.44) | 9,839.33 | 6/16/2007 |
| 500464 | PARDO | ILEANA NELIFER | 9/19/2005 | 196.90 | S | - | - | 6/19/2007 | (12.80) | 11,907.04 | 6/9/2007 |
| 500805 | ROSAS | REBECCA | 10/1/2005 | 203.08 | S | 54 | 3.60 | 6/26/2007 | 739.48 | 12,426.37 | 5/30/2007 |
| 503250 | SALAZAR | JASPER | 10/1/2005 | 236.02 | S | - | - | 6/23/2007 | (2.12) | 14,221.51 | 6/9/2007 |
| 503205 | MENDEZ | LETICIA | 10/3/2005 | 219.05 | S | - | - | 7/2/2007 | (38.95) | 12,972.13 | 6/18/2007 |
| 503269 | CASTRO | JULIA | 10/1/2005 | 250.18 | S | - | - | 6/26/2007 | (27.98) | 14,979.96 | 5/19/2007 |
| 503210 | ROCHA | JOHN-MANUEL A. | 10/4/2005 | 203.05 | S | 16 | 1.07 | 6/19/2007 | 199.30 | 12,499.71 | 5/26/2007 |
| 503202 | LEAL | JESUS | 10/4/2005 | 234.23 | S | 13 | 0.87 | 6/22/2007 | 234.23 | 15,357.42 | 6/5/2007 |
| 503306 | HERRERA | EUSTREBERTO | 10/8/2005 | 298.74 | S | - | - | 6/23/2007 | (3.84) | 18,271.58 | 6/8/2007 |
| 503101 | BLIZZARD | LINA | 10/8/2005 | 213.71 | S | 12 | 0.80 | 6/23/2007 | 0.15 | 12,909.01 | 6/18/2007 |
| 503219 | RAMIREZ | MANUEL | 10/4/2005 | 323.56 | S | - | - | 6/19/2007 | (13.60) | 19,501.58 | 6/8/2007 |
| 503171 | MARTINEZ | FRANCISCO | 10/10/2005 | 174.83 | S | - | - | 6/20/2007 | (1.63) | 9,454.84 | 6/11/2007 |
| 503271 | COSTILLA | JOSE | 10/7/2005 | 286.99 | S | - | - | 6/23/2007 | (11.03) | 17,314.59 | 6/12/2007 |
| 500035 | PINEDA | WILSON | 9/26/2005 | 244.30 | S | 24 | 1.60 | 6/26/2007 | 391.80 | 15,060.48 | 6/6/2007 |
| 503223 | MITCHELL | CHRULENDITA | 10/10/2005 | 270.12 | S | - | - | 6/25/2007 | (52.32) | 16,232.49 | 6/14/2007 |
| 400686 | GARCIA | CLAUDIA | 10/10/2005 | 221.99 | S | - | - | 6/25/2007 | (8.39) | 13,354.63 | 6/13/2007 |
| 503304 | LOZANO | ANGEL AGUSTIN | 10/8/2005 | 284.86 | S | 2 | 0.13 | 7/2/2007 | 284.72 | 17,708.11 | 6/7/2007 |
| 503293 | CAICEDO | ALMA | 10/14/2005 | 477.88 | M | 6 | 0.20 | 7/13/2007 | 477.88 | 15,832.32 | 5/15/2007 |
| 503181 | ANTUNEZ | FERNANDA | 10/12/2005 | 135.95 | S | - | - | 6/27/2007 | (33.00) | 6,178.58 | 6/14/2007 |
| 503270 | GLORIA | ROSEMBERG | 10/15/2005 | 275.04 | S | 31 | 2.07 | 6/24/2007 | 1,405.12 | 18,730.72 | 5/30/2007 |
| 401601 | ARANDA | PATRICIA | 10/15/2005 | 174.24 | S | 4 | 0.27 | 6/30/2007 | 144.60 | 6,659.35 | 6/4/2007 |
| 503336 | TREJO | HORACIO | 10/15/2005 | 555.51 | M | - | - | 7/14/2007 | (89.80) | 16,530.63 | 6/2/2007 |
| 503335 | MOLINA | JESSICA C | 10/17/2005 | 248.02 | S | 3 | 0.20 | 7/1/2007 | 248.02 | 15,991.47 | 6/11/2007 |
| 503284 | LAINEZ | GLENDA | 10/14/2005 | 184.52 | S | - | - | 6/20/2007 | (233.72) | 10,940.09 | 6/9/2007 |
| 503310 | DORADO | NATHANIEL | 10/17/2005 | 193.32 | S | - | - | 7/1/2007 | (224.16) | 11,346.70 | 6/7/2007 |
| 503337 | TOSCANO | MARIA | 10/14/2005 | 301.46 | S | 65 | 4.33 | 6/30/2007 | 1,411.68 | 20,792.88 | 4/12/2007 |
| 503296 | PAZ | AUDENCIO | 10/18/2005 | 153.21 | S | - | - | 6/20/2007 | (223.76) | 9,043.47 | 6/5/2007 |
| 500781 | ARREDONDO | MARIA | 10/17/2005 | 196.96 | S | - | - | 6/26/2007 | (118.56) | 10,469.73 | 6/9/2007 |
| 503251 | CISNEROS | MANUEL | 10/18/2005 | 470.17 | M | 2 | 0.07 | 7/17/2007 | 457.02 | 15,580.50 | 5/19/2007 |
| 503245 | FARIAS | JOEL | 10/18/2005 | 544.10 | M | 2 | 0.07 | 7/17/2007 | 544.10 | 16,909.20 | 6/1/2007 |
| 503292 | PEREZ | JOSE | 10/12/2005 | 247.37 | S | 8 | 0.53 | 6/27/2007 | 246.85 | 15,146.89 | 6/2/2007 |
| 503233 | MEDINA | JUAN | 10/22/2005 | 237.77 | S | - | - | 6/21/2007 | (12.23) | 14,605.81 | 6/7/2007 |
| 503372 | FRANCO | RAMIRO | 10/22/2005 | 294.43 | S | - | - | 6/21/2007 | (306.23) | 17,542.16 | 6/9/2007 |
| 503373 | MAYORQUIN | MARIA | 10/24/2005 | 244.72 | S | - | - | 6/23/2007 | (297.52) | 14,589.05 | 6/12/2007 |
| 503305 | GRANADOS | CHRISTINA | 10/18/2005 | 273.69 | S | - | - | 6/27/2007 | - | 16,657.99 | 6/11/2007 |
| 500642 | REYNA | JULIO | 10/24/2005 | 188.48 | S | 42 | 2.80 | 6/23/2007 | 498.72 | 11,981.18 | 5/27/2007 |
| 503242 | DELEON | ISRAEL | 10/22/2005 | 547.65 | M | - | - | 6/22/2007 | (2.35) | 17,524.24 | 6/7/2007 |
| 503212 | HERNANDEZ | JUAN | 10/27/2005 | 301.57 | S | - | - | 6/21/2007 | - | 19,141.70 | 5/7/2007 |
| 503323 | PARDO | ROOSEVELT | 10/20/2005 | 384.13 | M | 31 | 1.03 | 6/19/2007 | 367.65 | 12,724.79 | 6/6/2007 |
| 503289 | MENDOZA | DANIELA | 10/22/2005 | 467.29 | M | 59 | 1.97 | 6/21/2007 | 933.74 | 15,882.71 | 4/9/2007 |
| 503235 | ZELAYA | GERMAN | 10/29/2005 | 166.88 | S | - | - | 6/20/2007 | (171.96) | 10,075.43 | 6/18/2007 |
| 503397 | MAYO | GABIRIELLE KINDL | 10/29/2005 | 253.55 | S | - | - | 6/20/2007 | (2.35) | 15,578.65 | 6/5/2007 |
| 503265 | RUBIO | FELIPE | 10/29/2005 | 327.72 | S | - | - | 6/23/2007 | (34.64) | 20,069.69 | 6/11/2007 |
| 500301 | ARELLANO | FREDDY | 10/24/2005 | 216.44 | S | - | - | 6/27/2007 | (9.60) | 13,164.42 | 6/11/2007 |
| 503353 | REYES | VALENTIN | 10/25/2005 | 161.47 | S | - | - | 6/24/2007 | (0.53) | 9,886.53 | 6/11/2007 |
| 503218 | YOUNG | JAMES ALEXANDE | 10/29/2005 | 533.67 | M | - | - | 6/28/2007 | (0.30) | 17,566.23 | 6/5/2007 |
| 503161 | MALDONADO | JUAN | 11/1/2005 | 411.57 | M | - | - | 7/1/2007 | (8.74) | 12,625.32 | 6/11/2007 |
| 401974 | RODRIGUEZ | JOSE | 11/2/2005 | 213.66 | S | 2 | 0.13 | 7/2/2007 | 205.74 | 8,340.46 | 6/11/2007 |
| 503308 | ACUNA | JUAN | 10/29/2005 | 282.86 | S | 1 | 0.07 | 7/3/2007 | 282.30 | 17,590.36 | 6/15/2007 |
| 401677 | MORRIS | STEVE | 11/4/2005 | 225.68 | S | - | - | 6/19/2007 | (8.16) | 13,865.17 | 6/4/2007 |
| 503418 | AGUILAR | MANUEL | 11/4/2005 | 257.73 | S | 15 | 1.00 | 6/19/2007 | 256.74 | 16,085.03 | 6/1/2007 |
| 500935 | SOSA | CHRISTINE | 11/2/2005 | 198.71 | S | 63 | 4.20 | 7/2/2007 | 893.26 | 12,257.14 | 6/5/2007 |
| 500437 | BANDA | ROLANDO | 11/5/2005 | 196.68 | S | - | - | 6/20/2007 | - | 12,138.58 | 5/25/2007 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 503320 | SOSA | ISIDRO | 11/5/2005 | 233.89 | S | 45 | 3.00 | 6/20/2007 | 572.79 | 15,104.09 | 5/22/2007 |
| 503398 | MARTINEZ | RAUL RAMIREZ | 10/29/2005 | 304.80 | S | 18 | 1.20 | 7/1/2007 | 518.00 | 19,447.07 | 6/16/2007 |
| 401746 | PECINA | SONIA | 11/4/2005 | 247.43 | S | 31 | 2.07 | 6/19/2007 | 276.87 | 16,142.31 | 5/29/2007 |
| 503412 | ARANDA | JESUS | 11/1/2005 | 226.10 | S | 3 | 0.20 | 7/1/2007 | 184.40 | 14,523.99 | 6/8/2007 |
| 503268 | POSADAS | JOSE | 11/9/2005 | 225.86 | S | 35 | 2.33 | 6/24/2007 | 591.04 | 13,661.37 | 5/26/2007 |
| 503363 | MIRANDA | ENRIQUE | 11/9/2005 | 104.57 | S | - | - | 6/24/2007 | (21.21) | 4,045.23 | 6/9/2007 |
| 500889 | ORTEGA | CHRISTINA | 11/12/2005 | 218.40 | S | 1 | 0.07 | 7/3/2007 | 216.80 | 13,611.78 | 6/8/2007 |
| 500906 | TURCIOS | ABRAHAM | 11/7/2005 | 199.73 | S | - | - | 6/21/2007 | (0.27) | 12,459.97 | 6/6/2007 |
| 400417 | DURAN | CINDY | 11/12/2005 | 253.89 | S | - | - | 6/22/2007 | (2.07) | 15,734.59 | 6/5/2007 |
| 503185 | RODRIGUEZ | GUSTAVO | 11/5/2005 | 293.50 | S | - | - | 6/20/2007 | (532.50) | 16,711.63 | 6/14/2007 |
| 503446 | GARCIA | ERNESTO | 11/14/2005 | 273.97 | S | 5 | 0.33 | 6/29/2007 | 258.86 | 17,019.92 | 6/2/2007 |
| 500793 | RODRIGUEZ | EDWARD | 11/11/2005 | 267.32 | S | 7 | 0.47 | 6/27/2007 | 212.16 | 16,631.42 | 6/12/2007 |
| 503309 | RIVERA | JOSE | 11/17/2005 | 333.06 | S | - | - | 6/23/2007 | (28.14) | 20,558.67 | 6/9/2007 |
| 500644 | DIAZ | JOSE | 11/14/2005 | 203.24 | S | - | - | 6/29/2007 | (63.12) | 12,359.26 | 6/14/2007 |
| 500850 | HERNANDEZ | NORMA | 11/17/2005 | 165.32 | S | 2 | 0.13 | 7/2/2007 | 130.64 | 6,580.95 | 6/5/2007 |
| 503386 | HERNANDEZ | DARIO | 11/17/2005 | 323.97 | S | - | - | 6/25/2007 | (10.11) | 20,034.43 | 6/16/2007 |
| 503213 | MEDINA | ANGELICA | 11/15/2005 | 147.81 | S | 4 | 0.27 | 6/30/2007 | 138.78 | 5,903.53 | 6/12/2007 |
| 503445 | COSTILLA | JOSE | 11/12/2005 | 268.86 | S | - | - | 6/27/2007 | (5.70) | 16,478.42 | 6/12/2007 |
| 503019 | LOPEZ | JORGE | 11/21/2005 | 203.19 | S | - | - | 6/21/2007 | - | 12,742.02 | 6/9/2007 |
| 503115 | DAVILA | MANUEL | 11/16/2005 | 216.54 | S | 49 | 3.27 | 7/1/2007 | 859.24 | 13,116.39 | 5/10/2007 |
| 503366 | PEREZ | FABIAN | 11/21/2005 | 207.01 | S | - | - | 6/21/2007 | (2,369.98) | 10,190.39 | 6/6/2007 |
| 503241 | CAMERO | MARISSA | 11/12/2005 | 170.80 | S | - | - | 6/22/2007 | - | 11,012.22 | 6/15/2007 |
| 500399 | HAYWOOD | LARON | 11/18/2005 | 257.77 | S | 52 | 3.47 | 6/28/2007 | 1,031.08 | 17,635.17 | 5/29/2007 |
| 503359 | LOZANO | JUAN | 11/12/2005 | 371.15 | M | 7 | 0.23 | 7/12/2007 | 371.15 | 11,806.18 | 6/4/2007 |
| 500939 | MELOFSKY | JOYDEANA | 11/21/2005 | 236.19 | S | - | - | 6/21/2007 | - | 13,520.89 | 6/6/2007 |
| 401503 | VELA | CHARLES | 11/19/2005 | 246.11 | S | - | - | 6/19/2007 | (11.93) | 15,250.09 | 6/6/2007 |
| 503383 | SANCHEZ | ENRIQUE | 11/21/2005 | 234.85 | S | - | - | 6/21/2007 | (9.95) | 12,968.03 | 6/11/2007 |
| 500786 | MIRANDA | IGNACIO | 11/19/2005 | 218.35 | S | - | - | 6/25/2007 | (20.10) | 12,000.88 | 6/7/2007 |
| 503467 | RUIZ | LUISA | 11/19/2005 | 307.32 | S | - | - | 6/19/2007 | (16.72) | 19,885.85 | 6/11/2007 |
| 503496 | BARCENAS | DAVID | 11/26/2005 | 323.67 | S | 8 | 0.53 | 6/26/2007 | 322.37 | 20,748.15 | 6/18/2007 |
| 400770 | MENDEZ | LINDA | 11/25/2005 | 216.45 | S | - | - | 6/20/2007 | (23.50) | 13,968.36 | 6/2/2007 |
| 503410 | QUINTO | MARIO | 11/26/2005 | 282.20 | S | - | - | 6/21/2007 | (33.00) | 17,622.77 | 6/16/2007 |
| 500685 | LOPEZ | JOSEFA A. | 11/26/2005 | 240.04 | S | 24 | 1.60 | 6/26/2007 | 480.08 | 16,618.62 | 6/7/2007 |
| 503201 | SAUNDERS | JAMES | 11/19/2005 | 233.48 | S | - | - | 6/19/2007 | (266.72) | 14,435.84 | 6/16/2007 |
| 503459 | YANEZ | JESUS | 11/25/2005 | 362.62 | M | 55 | 1.83 | 6/25/2007 | 724.48 | 10,328.02 | 4/19/2007 |
| 400608 | CANTU | ADRIAN | 12/1/2005 | 203.31 | S | - | - | 6/26/2007 | (1.45) | 13,660.54 | 6/12/2007 |
| 401479 | SOTO | REYMUNDO | 11/28/2005 | 243.35 | S | - | - | 6/28/2007 | (0.30) | 15,087.53 | 6/15/2007 |
| 503453 | SPRINGER | ANTHONY | 12/1/2005 | 239.21 | S | 3 | 0.20 | 6/30/2007 | 234.52 | 13,527.14 | 6/16/2007 |
| 503297 | GALVAN | MANUEL | 11/25/2005 | 306.47 | S | - | - | 6/20/2007 | (72.48) | 19,101.45 | 6/7/2007 |
| 503402 | ESCOBAR-GARCIA | ELEAZAR | 11/25/2005 | 191.42 | S | 50 | 3.33 | 6/30/2007 | 739.36 | 13,094.51 | 6/7/2007 |
| 503491 | MENDOZA | ISMAEL | 11/23/2005 | 237.60 | S | - | - | 6/23/2007 | (108.80) | 14,589.21 | 6/8/2007 |
| 503521 | POWELL | ELVIRA | 11/23/2005 | 221.59 | S | 48 | 3.20 | 6/27/2007 | 768.80 | 14,406.26 | 6/2/2007 |
| 503479 | VALDEZ | HORACIO ERNEST | 12/1/2005 | 284.25 | S | - | - | 6/27/2007 | (42.00) | 17,678.92 | 6/15/2007 |
| 503450 | GONZALEZ | JOSE | 12/5/2005 | 279.97 | S | - | - | 6/20/2007 | (1.08) | 17,512.64 | 6/4/2007 |
| 500224 | CHICO | CLEOTILDE | 12/6/2005 | 248.40 | S | 4 | 0.27 | 6/30/2007 | 212.00 | 15,670.09 | 6/5/2007 |
| 503534 | MARTINEZ | BENNY | 12/8/2005 | 413.40 | M | 43 | 1.43 | 7/7/2007 | 647.00 | 13,925.84 | 6/7/2007 |
| 503340 | HERRERA | EDUARDO | 11/29/2005 | 197.32 | S | 5 | 0.33 | 6/29/2007 | 148.84 | 12,331.13 | 6/5/2007 |
| 401736 | VILLARREAL | BLANCA | 12/5/2005 | 237.20 | S | - | - | 6/20/2007 | - | 14,844.47 | 6/11/2007 |
| 503302 | MARTINEZ | ZAIDA | 12/5/2005 | 210.41 | S | - | - | 6/20/2007 | (7.24) | 13,128.71 | 6/9/2007 |
| 503331 | HAMILTON | LANCE L | 12/5/2005 | 237.21 | S | 60 | 4.00 | 6/20/2007 | 784.15 | 16,124.20 | 5/17/2007 |
| 503422 | RIOS | MARTIN | 12/10/2005 | 207.73 | S | 25 | 1.67 | 6/25/2007 | 415.46 | 13,981.22 | 6/5/2007 |
| 500657 | SALAZAR | JOSE | 12/12/2005 | 224.76 | S | 53 | 3.53 | 6/27/2007 | 891.36 | 11,751.01 | 4/12/2007 |
| 503290 | GARZA | ALBERTO | 11/28/2005 | 183.56 | S | - | - | 6/28/2007 | (18.28) | 8,690.17 | 6/9/2007 |
| 503516 | GALVAN | HUMBERTO | 12/1/2005 | 245.96 | S | - | - | 6/30/2007 | (32.44) | 15,282.50 | 6/18/2007 |
| 503514 | AYALA | JUAN | 12/17/2005 | 214.02 | S | - | - | 6/21/2007 | (354.30) | 13,106.57 | 6/16/2007 |
| 503449 | ARREDONDO | ROSA | 12/17/2005 | 159.55 | S | - | - | 6/21/2007 | (2.70) | 6,719.28 | 6/8/2007 |
| 503473 | BATZ | ANTONIO | 12/19/2005 | 246.45 | S | 47 | 3.13 | 7/3/2007 | 977.60 | 15,053.41 | 4/21/2007 |
| 503571 | PENALOZA | ERIC | 12/17/2005 | 403.25 | M | 3 | 0.10 | 7/16/2007 | 382.50 | 12,880.06 | 5/15/2007 |
| 503022 | ORTUNO | FEBY PINEDA | 12/13/2005 | 232.20 | S | - | - | 6/22/2007 | (232.20) | 14,410.12 | 6/18/2007 |
| 500456 | GONZALES | PAUL | 12/19/2005 | 160.10 | S | 1 | 0.07 | 7/3/2007 | 160.10 | 10,103.00 | 6/4/2007 |
| 503439 | CHAVARRIA | ALVARO | 12/16/2005 | 243.47 | S | 9 | 0.60 | 6/25/2007 | 166.64 | 15,590.02 | 6/7/2007 |
| 503511 | DUENAS | MARTIN | 12/19/2005 | 130.23 | S | - | - | // | - | | // |
| 503506 | NIELSEN | ANGEL | 12/16/2005 | 177.10 | S | 25 | 1.67 | 6/25/2007 | 207.80 | 11,585.78 | 6/15/2007 |
| 503593 | MARTINEZ | EFRAIN | 12/22/2005 | 208.16 | S | - | - | 6/21/2007 | (220.40) | 12,897.60 | 6/16/2007 |
| 503533 | FONSECA | MANUEL ARRIOLA | 12/23/2005 | 251.78 | S | - | - | 6/22/2007 | (595.70) | 15,215.02 | 6/18/2007 |
| 503520 | OLIVAS | VERONICA | 12/22/2005 | 204.45 | S | - | - | 6/21/2007 | - | 14,038.82 | 6/9/2007 |
| 503583 | LEWIS | MILTON GURMAII | 12/22/2005 | 274.91 | S | 13 | 0.87 | 6/27/2007 | 199.82 | 17,590.48 | 6/9/2007 |
| 503605 | SANCHEZ | ALEJANDRO | 12/27/2005 | 210.98 | S | - | - | 6/26/2007 | (0.28) | 13,260.43 | 6/12/2007 |
| 503561 | MEDINA | VICTOR | 12/23/2005 | 239.84 | S | - | - | 6/22/2007 | (5.60) | 15,098.46 | 6/11/2007 |
| 503607 | DELOZIER | DONALD | 12/28/2005 | 286.67 | S | - | - | 6/27/2007 | (4.02) | 18,007.37 | 6/12/2007 |
| 503621 | OROPEZA | MARIO | 12/27/2005 | 231.99 | S | - | - | 6/26/2007 | (0.35) | 14,543.72 | 5/24/2007 |
| 503618 | AYALA | BLANCA | 12/26/2005 | 232.98 | S | - | - | 6/30/2007 | (0.58) | 14,613.28 | 6/9/2007 |
| 503564 | VALLADARES | XENIA | 12/29/2005 | 523.18 | M | - | - | 6/30/2007 | (0.46) | 16,642.25 | 6/4/2007 |
| 503182 | LOPEZ | ALBERT | 12/26/2005 | 266.73 | S | 23 | 1.53 | 6/27/2007 | 521.55 | 17,296.49 | 5/19/2007 |
| 503132 | ALVAREZ | HILARIO | 12/28/2005 | 178.47 | S | - | - | 6/21/2007 | (70.71) | 8,838.19 | 6/7/2007 |
| 503086 | TOVAR | FERNANDO | 12/29/2005 | 198.82 | S | - | - | 6/28/2007 | (141.30) | 10,990.45 | 6/14/2007 |
| 500867 | GONZALEZ | LUIS | 12/29/2005 | 177.95 | S | - | - | 6/28/2007 | (4,339.02) | 6,168.71 | 6/14/2007 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 503362 | FLORES | BERTHA | 12/26/2005 | 147.01 | S | - | - | 6/25/2007 | (28.87) | 6,041.40 | 5/29/2007 |
| 503485 | MEJIA | MIGUEL | 12/26/2005 | 227.01 | S | - | - | 6/25/2007 | (3,614.65) | 6,947.16 | 6/11/2007 |
| 503565 | MANZANARES | ERIS | 12/17/2005 | 218.31 | S | - | - | 6/26/2007 | (1.69) | 13,799.30 | 6/18/2007 |
| 503483 | NINO | JOSE | 12/30/2005 | 242.79 | S | 51 | 3.40 | 6/29/2007 | 882.74 | 16,312.52 | 4/23/2007 |
| 401327 | CRUZ | FIDEL | 12/27/2005 | 207.57 | S | - | - | 6/20/2007 | - | 14,179.37 | 6/11/2007 |
| 503005 | HERNANDEZ | JULIA | 12/21/2005 | 455.11 | M | 30 | 1.00 | 6/20/2007 | 451.55 | 11,889.72 | 5/1/2007 |
| 503548 | SALAZAR | DORA | 12/17/2005 | 303.13 | S | 8 | 0.53 | 6/29/2007 | 297.08 | 19,930.66 | 6/11/2007 |
| 503641 | CASTILLO | ANDRES | 12/30/2005 | 231.58 | S | - | - | 6/29/2007 | (38.70) | 14,489.36 | 6/15/2007 |
| 503000 | RIVAS | IGNACIO | 1/3/2006 | 192.48 | S | 15 | 1.00 | 6/20/2007 | 191.84 | 10,306.47 | 5/26/2007 |
| 503559 | FINLEY | LAMONT | 1/3/2006 | 220.26 | S | 12 | 0.80 | 6/23/2007 | 326.26 | 14,380.87 | 6/16/2007 |
| 503606 | FORTANELA | ESIQUIO | 1/3/2006 | 300.33 | S | 27 | 1.80 | 6/23/2007 | 400.66 | 19,911.04 | 6/9/2007 |
| 401230 | RODRIGUEZ | SANDRA | 1/6/2006 | 278.42 | S | 29 | 1.93 | 6/21/2007 | 556.84 | 18,434.90 | 5/3/2007 |
| 503500 | CAPETILLO | SONIA V. | 1/7/2006 | 273.07 | S | - | - | 6/28/2007 | (1.93) | 18,609.61 | 6/8/2007 |
| 503624 | MEJIA | EDUARDO | 1/7/2006 | 231.21 | S | - | - | 6/22/2007 | (0.79) | 15,054.85 | 6/9/2007 |
| 600029 | NAVA | PAUL | 1/7/2006 | 268.77 | S | - | - | 6/22/2007 | (0.30) | 17,123.17 | 6/11/2007 |
| 600010 | DELACRUZ | DIANA | 1/7/2006 | 291.05 | S | 7 | 0.47 | 6/28/2007 | 191.05 | 18,952.93 | 6/11/2007 |
| 600005 | LAWSON | KENNY | 1/11/2006 | 311.77 | S | - | - | 6/26/2007 | (3.82) | 19,782.93 | 6/11/2007 |
| 503325 | RIVERA | ANASTACIO | 1/10/2006 | 209.13 | S | - | - | 6/25/2007 | (14.35) | 13,331.87 | 6/15/2007 |
| 503444 | HERNANDEZ | MARIA | 1/10/2006 | 160.68 | S | 10 | 0.67 | 6/25/2007 | 160.12 | 9,326.36 | 6/9/2007 |
| 503536 | ORTIZ | DANIEL | 1/10/2006 | 209.95 | S | - | - | 6/25/2007 | (20.70) | 13,309.17 | 6/12/2007 |
| 600009 | BRAVO | RENATO | 1/6/2006 | 548.13 | M | - | - | 7/5/2007 | - | 17,381.61 | 6/15/2007 |
| 500401 | FLORES | LUIS | 1/10/2006 | 223.06 | S | - | - | 6/19/2007 | (100.02) | 12,729.28 | 6/5/2007 |
| 503620 | RAZO | JOSE | 1/2/2006 | 248.25 | S | - | - | 6/26/2007 | (15.75) | 15,965.09 | 6/13/2007 |
| 600041 | AYALA | LUIS | 1/11/2006 | 218.07 | S | 24 | 1.60 | 6/26/2007 | 422.49 | 14,261.25 | 5/12/2007 |
| 503454 | VILLARREAL-IZAGUIF | JOSE | 1/14/2006 | 157.62 | S | - | - | 6/19/2007 | (268.54) | 7,520.93 | 6/1/2007 |
| 600032 | DULCINE | ISAAC | 1/10/2006 | 497.00 | M | 40 | 1.33 | 7/10/2007 | 988.00 | 18,263.65 | 5/10/2007 |
| 600007 | HERNANDEZ | NORA | 1/14/2006 | 299.87 | S | - | - | 6/26/2007 | (4.42) | 19,011.33 | 6/9/2007 |
| 503655 | OVALLE | MARIA | 1/17/2006 | 239.91 | S | - | - | 6/25/2007 | (162.97) | 15,151.21 | 6/9/2007 |
| 503431 | GARCIA | OSCAR | 1/12/2006 | 157.61 | S | - | - | 6/25/2007 | (0.26) | 7,849.48 | 6/18/2007 |
| 503526 | TOVAR | CRISPIN | 1/17/2006 | 264.36 | S | - | - | 6/25/2007 | (5.12) | 17,064.62 | 6/14/2007 |
| 503489 | SALAZAR | ANGELICA | 1/18/2006 | 245.50 | S | 47 | 3.13 | 7/3/2007 | 920.00 | 14,859.50 | 5/19/2007 |
| 600053 | ESPINOZA | ISIDORO | 1/18/2006 | 299.89 | S | - | - | 6/25/2007 | (343.63) | 18,731.40 | 6/1/2007 |
| 503628 | GARCIA | ALEJANDRO | 1/20/2006 | 214.98 | S | - | - | 6/25/2007 | (215.16) | 12,143.56 | 6/9/2007 |
| 600045 | SANTILLAN | LYNETTE | 1/19/2006 | 225.68 | S | - | - | 7/3/2007 | (1.28) | 15,199.02 | 6/15/2007 |
| 600090 | GUTIERREZ | EDUARDO | 1/21/2006 | 285.52 | S | - | - | 6/27/2007 | (15.84) | 18,219.71 | 6/11/2007 |
| 600054 | BERRY | MICHAEL | 1/21/2006 | 564.72 | M | 29 | 0.97 | 6/21/2007 | 564.72 | 22,186.75 | 3/27/2007 |
| 600070 | SILVA | MIGUEL | 1/23/2006 | 241.26 | S | - | - | 7/5/2007 | (5.96) | 10,161.15 | 6/16/2007 |
| 503458 | EGOLINSKY | SHANA | 1/24/2006 | 176.19 | S | 14 | 0.93 | 6/20/2007 | 24.76 | 11,344.90 | 6/16/2007 |
| 503551 | ESPARZA | BEDA | 1/24/2006 | 273.64 | S | - | - | 6/23/2007 | (31.33) | 17,478.84 | 6/16/2007 |
| 600031 | CERDA | JUAN | 1/11/2006 | 292.35 | S | 14 | 0.93 | 6/20/2007 | 109.85 | 19,541.39 | 6/15/2007 |
| 401468 | DELEON | CHRISTIANA | 1/21/2006 | 226.51 | S | 1 | 0.07 | 7/3/2007 | 153.71 | 15,087.32 | 6/4/2007 |
| 600081 | PENA | ELIZABETH | 1/25/2006 | 199.56 | S | - | - | 6/26/2007 | - | 13,529.86 | 6/14/2007 |
| 500275 | SCGERS | BRENDA | 1/26/2006 | 209.06 | S | - | - | 6/25/2007 | (627.22) | 12,597.04 | 6/16/2007 |
| 600101 | SMILEY | RICHARD | 1/27/2006 | 157.43 | S | - | - | 6/21/2007 | (8.42) | 10,197.08 | 6/15/2007 |
| 600030 | MARTINEZ | ARACELI | 1/25/2006 | 212.23 | S | - | - | 6/26/2007 | (54.41) | 13,505.86 | 6/11/2007 |
| 503006 | DELGADO | JEANETTE | 1/21/2006 | 186.23 | S | - | - | 6/20/2007 | (3.16) | 12,489.65 | 6/11/2007 |
| 503651 | LEDEZMA | KARLA | 1/28/2006 | 242.73 | S | - | - | 6/27/2007 | (225.91) | 15,246.25 | 6/13/2007 |
| 503524 | ANDRANDE | ALEJANDRO | 1/28/2006 | 205.52 | S | - | - | 6/27/2007 | (15.84) | 10,296.19 | 6/12/2007 |
| 503585 | BANDA | ELSIE | 1/28/2006 | 265.08 | S | 1 | 0.07 | 7/5/2007 | 262.08 | 17,157.68 | 6/15/2007 |
| 503604 | SALAZAR | LINETTE | 1/27/2006 | 176.59 | S | 8 | 0.53 | 6/26/2007 | 175.54 | 11,463.52 | 5/25/2007 |
| 600056 | ROMO | ISMAEL | 1/28/2006 | 259.72 | S | 7 | 0.47 | 6/27/2007 | 258.60 | 17,266.39 | 6/12/2007 |
| 300309 | HERRERA | RUDOLPH | 2/3/2006 | 142.56 | S | - | - | 7/5/2007 | (0.44) | 7,154.61 | 6/14/2007 |
| 500439 | SANCHEZ | ROSAELIA | 2/2/2006 | 199.01 | S | 15 | 1.00 | 7/4/2007 | 389.33 | 13,023.40 | 6/16/2007 |
| 600092 | PERALES | JOSE | 2/6/2006 | 322.75 | S | 11 | 0.73 | 6/21/2007 | 316.00 | 21,185.74 | 6/2/2007 |
| 600074 | PEREZ | ERNESTO | 2/4/2006 | 221.09 | S | - | - | 6/19/2007 | (34.12) | 14,281.60 | 6/15/2007 |
| 600089 | MASON | JIMMY | 1/31/2006 | 213.36 | S | 35 | 2.33 | 7/2/2007 | 639.96 | 14,635.80 | 5/19/2007 |
| 401859 | FRANCO | CARLOS | 2/4/2006 | 211.89 | S | - | - | 6/19/2007 | (6.41) | 13,685.29 | 6/6/2007 |
| 500229 | OROZCO | HOMER | 2/1/2006 | 235.15 | S | 16 | 1.07 | 7/3/2007 | 470.05 | 15,917.16 | 5/13/2007 |
| 600128 | REYES | MARIA | 2/2/2006 | 214.08 | S | 1 | 0.07 | 7/5/2007 | 214.08 | 14,142.23 | 6/13/2007 |
| 503263 | SANDOVAL | IGNACIO GRIMALI | 2/1/2006 | 230.23 | S | 3 | 0.20 | 7/3/2007 | 229.46 | 15,479.73 | 6/9/2007 |
| 503423 | SALGADO | CIRINO | 1/30/2006 | 199.59 | S | 4 | 0.27 | 7/2/2007 | 186.47 | 11,615.45 | 6/9/2007 |
| 503592 | VILLANUEVA | MARTHA | 2/2/2006 | 209.21 | S | - | - | 7/4/2007 | (9.07) | 10,423.82 | 6/16/2007 |
| 503552 | MONTES | SARUTH | 2/6/2006 | 172.76 | S | - | - | 6/21/2007 | (33.68) | 8,755.45 | 6/18/2007 |
| 600062 | CERVANTES | JOSE | 2/3/2006 | 239.97 | S | 1 | 0.07 | 6/25/2007 | 239.04 | 15,551.95 | 6/18/2007 |
| 503581 | ORTIZ | AIDA | 2/4/2006 | 237.97 | S | - | - | 6/19/2007 | (465.96) | 13,322.12 | 6/18/2007 |
| 600157 | GUERRA | JUAN | 2/8/2006 | 263.42 | S | - | - | 6/25/2007 | (461.80) | 16,541.35 | 6/16/2007 |
| 600085 | TORRES | JOSE | 1/30/2006 | 214.03 | S | - | - | 7/2/2007 | (51.04) | 13,585.32 | 6/18/2007 |
| 600011 | ALVAREZ | HECTOR | 2/8/2006 | 187.94 | S | - | - | 6/23/2007 | (0.92) | 9,549.51 | 6/8/2007 |
| 503508 | RODRIGUEZ | ALMA | 2/6/2006 | 146.25 | S | 24 | 1.60 | 6/26/2007 | 292.50 | 8,049.62 | 5/19/2007 |
| 500666 | RIOS | DELORES | 2/14/2006 | 399.25 | M | 35 | 1.17 | 7/15/2007 | 598.50 | 12,773.46 | 6/2/2007 |
| 600158 | JACKSON | ADAM | 2/10/2006 | 248.78 | S | 38 | 2.53 | 6/25/2007 | 746.34 | 16,815.77 | 5/23/2007 |
| 600165 | CANTU | JORGE | 2/11/2006 | 266.43 | S | 6 | 0.40 | 6/25/2007 | 264.86 | 17,431.67 | 6/7/2007 |
| 500255 | SAENZ | FRANK | 2/10/2006 | 164.36 | S | 25 | 1.67 | 6/25/2007 | 274.80 | 10,990.75 | 6/9/2007 |
| 503540 | CERVANTES | VALERIE | 2/13/2006 | 196.90 | S | - | - | 6/28/2007 | (40.50) | 11,404.45 | 6/18/2007 |
| 503505 | RAMIREZ | MARTIN | 2/14/2006 | 207.79 | S | - | - | 7/1/2007 | (61.72) | 11,929.13 | 6/16/2007 |
| 500359 | LARA | NOE | 2/14/2006 | 201.95 | S | 3 | 0.20 | 7/1/2007 | 190.40 | 10,446.08 | 6/8/2007 |
| 500940 | GARCIA | BULMARO | 2/11/2006 | 210.20 | S | 54 | 3.60 | 6/26/2007 | 840.80 | 12,029.42 | 5/11/2007 |

| ID | Last Name | First Name | Date | Amount | Code | Num | Rate | Date2 | Amount2 | Amount3 | Date3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 600152 | PEREZ | ISAIAS | 2/14/2006 | 172.25 | S | 3 | 0.20 | 7/1/2007 | 168.00 | 10,131.78 | 6/15/2007 |
| 503580 | MORALES | OSCAR | 2/17/2006 | 218.48 | S | 9 | 0.60 | 6/25/2007 | 123.70 | 14,337.39 | 6/9/2007 |
| 503157 | OBANDO | JOSE | 2/17/2006 | 208.24 | M | - | - | 7/6/2007 | - | 6,149.76 | 6/17/2007 |
| 500475 | URBANO | ANGELITA | 2/18/2006 | 220.34 | S | - | - | 6/20/2007 | (0.66) | 14,556.36 | 6/9/2007 |
| 503384 | GUERRERO | SAMUEL | 2/18/2006 | 316.51 | S | - | - | 6/20/2007 | (0.49) | 20,618.31 | 6/1/2007 |
| 600136 | ROMERO | ALBERTO RAMIRE | 2/20/2006 | 300.03 | S | 28 | 1.87 | 6/22/2007 | 396.87 | 19,953.80 | 6/13/2007 |
| 600088 | VALADEZ | FERNANDO | 2/18/2006 | 200.25 | S | - | - | 6/20/2007 | (5.25) | 13,039.76 | 6/5/2007 |
| 500261 | LIVIO | OSVALDO | 2/20/2006 | 142.79 | S | - | - | 6/22/2007 | - | 7,431.07 | 6/9/2007 |
| 500049 | GONZALEZ | JUAN | 2/14/2006 | 172.37 | S | - | - | 6/21/2007 | - | 9,341.22 | 6/2/2007 |
| 600183 | RODRIGUEZ | GENARO | 2/20/2006 | 299.27 | S | 12 | 0.80 | 6/22/2007 | 277.37 | 19,769.54 | 5/19/2007 |
| 503633 | GARZA | CECELIA | 2/20/2006 | 165.97 | S | 43 | 2.87 | 6/22/2007 | 497.91 | 11,235.35 | 6/8/2007 |
| 600142 | SANCHEZ | SOFIA | 2/20/2006 | 200.06 | S | - | - | 6/28/2007 | (35.26) | 12,944.54 | 6/15/2007 |
| 600115 | HERRERA | BENITO | 2/22/2006 | 170.03 | S | - | - | 6/24/2007 | (0.02) | 9,959.21 | 6/11/2007 |
| 500729 | RAMOS | JOANN | 2/18/2006 | 213.41 | S | - | - | 6/20/2007 | (1.18) | 9,449.45 | 6/9/2007 |
| 503623 | SENTENO JR. | ALFREDO | 2/7/2006 | 218.84 | S | 41 | 2.73 | 6/22/2007 | 644.20 | 14,039.24 | 5/26/2007 |
| 600132 | VENEGAS | CERISSA | 2/23/2006 | 191.42 | S | 3 | 0.20 | 6/30/2007 | 183.82 | 12,588.68 | 6/1/2007 |
| 401831 | MENDOZA | LORENA | 2/23/2006 | 188.00 | S | 34 | 2.27 | 6/30/2007 | 564.00 | 14,144.74 | 5/31/2007 |
| 600145 | CARRASCO | RENE | 2/25/2006 | 216.44 | S | 2 | 0.13 | 7/1/2007 | 216.44 | 14,359.46 | 6/7/2007 |
| 503348 | QUINTERO | JESUS | 2/21/2006 | 177.76 | S | - | - | 6/25/2007 | (51.44) | 7,715.87 | 6/4/2007 |
| 503488 | TEJEDA | JOEL | 2/25/2006 | 487.99 | M | - | - | 6/27/2007 | (12.15) | 16,035.35 | 5/25/2007 |
| 500928 | WALKER | KETHA | 2/27/2006 | 182.37 | S | 49 | 3.27 | 7/1/2007 | 714.22 | 11,524.36 | 5/5/2007 |
| 503012 | VEGA | ROBERT | 2/4/2006 | 162.07 | S | - | - | 6/26/2007 | (63.90) | 8,189.87 | 6/7/2007 |
| 503007 | CORDOVA | EMILIO | 2/23/2006 | 133.18 | S | - | - | 6/25/2007 | (29.42) | 6,821.82 | 6/12/2007 |
| 600195 | CRUZ | JOSE | 2/27/2006 | 191.91 | S | - | - | 7/2/2007 | (300.79) | 12,082.84 | 6/18/2007 |
| 600182 | GONZALEZ | JUAN | 2/25/2006 | 250.38 | S | 3 | 0.20 | 6/27/2007 | 199.78 | 16,461.18 | 6/16/2007 |
| 600168 | FRANKLIN | LONNIE | 2/22/2006 | 144.54 | S | 2 | 0.13 | 7/1/2007 | 142.74 | 7,566.00 | 6/2/2007 |
| 500681 | RIVERA | NORMA | 2/25/2006 | 205.71 | S | - | - | 7/2/2007 | (420.99) | 11,531.54 | 6/18/2007 |
| 600208 | CERDA | LUIS | 3/2/2006 | 300.52 | S | 1 | 0.07 | 7/2/2007 | 294.00 | 19,765.67 | 6/9/2007 |
| 503557 | CERVANTES | JUANA F. | 3/3/2006 | 183.62 | S | - | - | 7/2/2007 | (317.78) | 10,336.10 | 6/15/2007 |
| 503650 | GARCIA | SERGIO | 2/25/2006 | 167.20 | S | - | - | 6/27/2007 | - | 11,029.58 | 6/11/2007 |
| 400791 | GERMAN | GUADALUPE | 2/25/2006 | 201.78 | S | 23 | 1.53 | 6/27/2007 | 402.18 | 13,508.13 | 6/4/2007 |
| 600193 | LLANAS | OSCAR | 3/2/2006 | 290.34 | S | - | - | 6/25/2007 | (124.56) | 19,204.26 | 6/16/2007 |
| 600196 | MORENO | AURELIO | 2/25/2006 | 295.13 | S | 38 | 2.53 | 6/27/2007 | 661.04 | 20,439.73 | 6/7/2007 |
| 600225 | VARONA | ALBERTO | 3/2/2006 | 192.16 | S | - | - | 7/1/2007 | (47.24) | 12,559.63 | 6/18/2007 |
| 500213 | GALVAN | JOSE | 2/27/2006 | 204.59 | S | 5 | 0.33 | 6/29/2007 | 204.59 | 11,811.54 | 5/31/2007 |
| 600179 | LAZO | LUCIO | 3/3/2006 | 192.69 | S | 1 | 0.07 | 7/2/2007 | 162.28 | 10,058.62 | 6/12/2007 |
| 600232 | TORRES | JOSE | 3/4/2006 | 275.47 | S | 10 | 0.67 | 6/25/2007 | 274.10 | 18,336.26 | 5/26/2007 |
| 600222 | LOPEZ | HOLGA | 3/4/2006 | 211.99 | S | - | - | 6/19/2007 | (319.30) | 13,589.99 | 6/8/2007 |
| 600156 | LOPEZ | JOSE | 2/24/2006 | 199.34 | S | - | - | 6/26/2007 | (220.46) | 12,676.21 | 6/8/2007 |
| 600198 | GARCIA | GUILLERMO | 3/1/2006 | 208.45 | S | - | - | 6/21/2007 | (42.50) | 13,605.43 | 6/5/2007 |
| 503238 | SANTANA | NORMA | 2/25/2006 | 217.66 | S | - | - | 6/27/2007 | (2.34) | 14,271.41 | 6/16/2007 |
| 600219 | BENTURA JR. | GILBERT | 2/28/2006 | 202.16 | S | 4 | 0.27 | 6/30/2007 | 202.16 | 9,083.37 | 6/6/2007 |
| 600130 | AVILA | CYNTHIA | 3/8/2006 | 191.13 | S | - | - | 6/23/2007 | (0.87) | 12,857.07 | 6/16/2007 |
| 500611 | CABRERA | MANUEL | 3/9/2006 | 167.00 | S | - | - | 6/24/2007 | - | 9,142.98 | 6/7/2007 |
| 500834 | PERDOMO | JORGE | 3/3/2006 | 267.42 | S | 48 | 3.20 | 7/1/2007 | 1,069.68 | 18,752.87 | 4/21/2007 |
| 600262 | GUAJARDO | RAFAEL | 3/10/2006 | 580.05 | M | 9 | 0.30 | 7/10/2007 | 575.25 | 19,563.02 | 5/16/2007 |
| 600185 | JUAREZ | DANIEL | 3/13/2006 | 200.30 | S | 35 | 2.33 | 6/30/2007 | 400.90 | 12,239.73 | 6/13/2007 |
| 503531 | URA | ARLETH | 3/10/2006 | 189.96 | S | - | - | 6/25/2007 | (80.40) | 11,168.72 | 6/9/2007 |
| 600260 | PINTO | LEOPOLDO | 3/11/2006 | 165.14 | S | - | - | 6/26/2007 | (2.14) | 8,565.03 | 6/9/2007 |
| 600218 | LATIGO JR. | RIGOBERTO | 3/8/2006 | 217.72 | S | 64 | 4.27 | 7/1/2007 | 1,086.32 | 15,851.48 | 4/24/2007 |
| 600129 | MARTINEZ | JOSE | 3/13/2006 | 225.41 | S | 3 | 0.20 | 7/1/2007 | 205.79 | 14,925.36 | 6/4/2007 |
| 503390 | RODRIGUEZ | EMILCE | 3/11/2006 | 191.07 | S | 9 | 0.60 | 6/26/2007 | 182.14 | 12,795.83 | 6/8/2007 |
| 600197 | PUENTE | JESUS | 3/7/2006 | 275.10 | S | 28 | 1.87 | 6/22/2007 | 275.20 | 19,221.37 | 6/18/2007 |
| 600269 | GARZA | MARIA | 3/11/2006 | 319.94 | S | 40 | 2.67 | 6/26/2007 | 779.64 | 22,970.27 | 5/26/2007 |
| 600293 | ZAVALA | ALEJANDRO | 3/16/2006 | 227.76 | S | - | - | 7/1/2007 | (2.20) | 14,855.56 | 6/11/2007 |
| 600220 | FACUNDO | SANDRA | 3/8/2006 | 113.16 | S | 12 | 0.80 | 6/22/2007 | 104.24 | 6,815.34 | 6/8/2007 |
| 600148 | MORENO | MARIO | 3/15/2006 | 153.18 | S | 5 | 0.33 | 6/30/2007 | 153.08 | 10,265.63 | 6/8/2007 |
| 600276 | SALINAS | HIPOLITO | 3/13/2006 | 170.33 | S | - | - | 6/28/2007 | (5.03) | 8,876.26 | 6/11/2007 |
| 600278 | HERNANDEZ | JOSE | 3/13/2006 | 304.96 | S | - | - | 6/30/2007 | (110.20) | 19,795.65 | 6/14/2007 |
| 600233 | HERNANDEZ | LETICIA | 3/18/2006 | 268.19 | S | 12 | 0.80 | 6/22/2007 | 267.95 | 18,568.17 | 5/24/2007 |
| 600229 | GUTIERREZ | JUAN | 3/18/2006 | 219.47 | S | - | - | 7/2/2007 | (1.06) | 13,050.16 | 6/18/2007 |
| 500607 | GUZMAN | PEDRO | 3/17/2006 | 195.03 | S | - | - | 6/22/2007 | - | 11,109.72 | 6/14/2007 |
| 503299 | LEON-RODRIGUEZ | MARIA | 3/13/2006 | 158.55 | S | - | - | 7/1/2007 | (14.50) | 8,214.72 | 6/16/2007 |
| 600290 | LINARES | BETSAIDA | 3/16/2006 | 255.71 | S | - | - | 6/25/2007 | (7.41) | 16,867.16 | 6/8/2007 |
| 600291 | ESTRADA | DELFINO | 3/20/2006 | 273.70 | S | 61 | 4.07 | 6/19/2007 | 1,092.20 | 19,825.76 | 4/11/2007 |
| 600268 | DUPREE | RONALD | 3/17/2006 | 231.72 | S | 24 | 1.60 | 6/26/2007 | 457.88 | 15,778.60 | 6/7/2007 |
| 600228 | PENA | AGUSTIN | 3/20/2006 | 183.86 | S | - | - | 6/19/2007 | (6,653.06) | 4,738.83 | 6/2/2007 |
| 600261 | CHAVEZ | ERNEST | 3/20/2006 | 198.94 | S | - | - | 6/19/2007 | (7.42) | 13,251.16 | 6/5/2007 |
| 600284 | APARICIO | ISABEL | 3/15/2006 | 199.43 | S | - | - | 6/30/2007 | (14.25) | 13,010.65 | 6/13/2007 |
| 600210 | GUANI | MA | 3/15/2006 | 295.49 | S | 36 | 2.40 | 6/30/2007 | 599.88 | 20,276.04 | 6/11/2007 |
| 600226 | DIAZ | MARVIN | 3/8/2006 | 654.84 | M | 12 | 0.40 | 7/7/2007 | 402.60 | 21,826.40 | 5/15/2007 |
| 503252 | PEREZ | DANIEL | 3/21/2006 | 242.96 | S | 45 | 3.00 | 6/20/2007 | 686.56 | 17,957.96 | 5/12/2007 |
| 600188 | SEGURA | MANUEL | 3/22/2006 | 234.80 | S | - | - | 6/21/2007 | (2.20) | 15,877.84 | 6/15/2007 |
| 600253 | MARTINEZ | FERNANDO | 3/21/2006 | 167.59 | S | - | - | 6/24/2007 | (6.10) | 8,866.13 | 6/16/2007 |
| 503414 | GASPAR | MAGDALENA | 3/23/2006 | 173.68 | S | - | - | 6/22/2007 | (263.20) | 7,568.92 | 6/7/2007 |
| 600298 | GARDEA | JOSE | 3/25/2006 | 251.08 | S | - | - | 6/19/2007 | - | 16,925.96 | 6/8/2007 |
| 600131 | MEJIA | JUAN | 3/23/2006 | 197.81 | S | 35 | 2.33 | 6/30/2007 | 593.43 | 11,813.93 | 6/7/2007 |

| ID | Last | First | Date | Amount | Code | | | Date | Adj | Balance | Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 600258 | SALAZAR | VERONICA | 3/25/2006 | 218.37 | S | - | - | 6/25/2007 | (107.27) | 14,283.58 | 6/9/2007 |
| 600313 | AVILES | FREDY | 3/25/2006 | 282.30 | S | - | - | 7/1/2007 | (20.30) | 18,551.62 | 6/15/2007 |
| 600322 | GOMEZ | JAQUELIN | 3/24/2006 | 241.73 | S | - | - | 6/23/2007 | (0.70) | 16,005.13 | 6/11/2007 |
| 600209 | ARREDONDO | MARIA | 3/27/2006 | 175.13 | S | 1 | 0.07 | 7/3/2007 | 99.56 | 7,971.41 | 6/9/2007 |
| 600292 | FAJARDO | OMAR | 3/18/2006 | 287.68 | S | 2 | 0.13 | 7/2/2007 | 285.89 | 19,488.74 | 6/8/2007 |
| 600321 | RECCHIA | JUAN | 3/24/2006 | 278.07 | S | 57 | 3.80 | 6/23/2007 | 1,112.28 | 20,963.95 | 5/25/2007 |
| 500858 | MENDOZA | JOSE | 3/25/2006 | 232.02 | S | 9 | 0.60 | 6/26/2007 | 109.58 | 15,409.21 | 5/24/2007 |
| 600267 | VELAZQUEZ | JUAN | 3/27/2006 | 187.19 | S | - | - | 6/26/2007 | 164.51 | 9,946.76 | 6/16/2007 |
| 600320 | FREYRE | MARIA | 3/25/2006 | 286.99 | S | - | - | 6/25/2007 | (51.29) | 18,887.04 | 6/16/2007 |
| 600325 | MUNOZ | ALICIA | 3/29/2006 | 244.60 | S | 58 | 3.87 | 6/22/2007 | 977.11 | 17,276.56 | 4/7/2007 |
| 503503 | GRAY | HERMINIA | 3/25/2006 | 202.94 | S | 56 | 3.73 | 6/24/2007 | 609.70 | 14,290.80 | 6/13/2007 |
| 503539 | BERNAL | ISMAEL | 3/25/2006 | 249.70 | S | 10 | 0.67 | 6/24/2007 | 136.30 | 16,617.00 | 5/28/2007 |
| 600280 | DUNSON | THOMAS | 3/17/2006 | 295.86 | M | - | - | 7/4/2007 | (17.96) | 5,540.39 | 6/11/2007 |
| 600098 | FLORES | ABIDETH | 3/21/2006 | 152.91 | S | - | - | 6/20/2007 | (185.00) | 8,077.55 | 6/15/2007 |
| 600288 | GARCIA | JORGE | 4/1/2006 | 191.74 | S | - | - | 6/22/2007 | (16.28) | 10,217.54 | 6/18/2007 |
| 600279 | RAMOS | ROSA | 3/29/2006 | 219.49 | S | 6 | 0.40 | 6/28/2007 | 205.21 | 14,670.09 | 6/16/2007 |
| 600312 | SIERRA | GABRIEL | 3/25/2006 | 273.70 | S | - | - | 6/24/2007 | (3.70) | 18,098.26 | 6/18/2007 |
| 600349 | PACHECO | MARCELINA | 4/1/2006 | 228.08 | S | 3 | 0.20 | 7/1/2007 | 92.32 | 15,099.58 | 6/5/2007 |
| 600257 | MORENO | GABRIELLA | 3/24/2006 | 200.08 | S | - | - | 6/23/2007 | - | 13,619.38 | |
| 600227 | DELAPAZ | ARTURO | 4/1/2006 | 194.61 | S | 3 | 0.20 | 7/1/2007 | 88.69 | 12,890.95 | 6/2/2007 |
| 401038 | CAMACHO | JOSE | 3/31/2006 | 202.09 | S | 50 | 3.33 | 6/30/2007 | 807.45 | 11,883.09 | 4/6/2007 |
| 600344 | ELIZONDO | MARIO | 4/3/2006 | 262.18 | S | 18 | 1.20 | 7/1/2007 | 524.07 | 17,828.73 | 6/9/2007 |
| 600286 | PAGE | JARMONE | 4/3/2006 | 289.94 | S | 13 | 0.87 | 6/21/2007 | 179.64 | 16,693.32 | 6/18/2007 |
| 503352 | RIVERA | LELIS | 4/1/2006 | 211.00 | S | 30 | 2.00 | 6/20/2007 | 422.00 | 15,192.71 | 5/17/2007 |
| 500076 | ALDAPE | ELIDA | 4/3/2006 | 178.41 | S | 30 | 2.00 | 6/20/2007 | 276.82 | 12,429.29 | 6/11/2007 |
| 600307 | CHAN | AMINDA | 4/1/2006 | 144.09 | S | 3 | 0.20 | 7/1/2007 | 144.09 | 7,780.27 | 4/19/2007 |
| 600297 | GALVAN | ISAAC | 4/5/2006 | 253.76 | S | - | - | 6/20/2007 | (16.72) | 16,913.50 | 6/8/2007 |
| 600340 | DAWKINS | JOHN | 3/31/2006 | 274.45 | S | - | - | 6/30/2007 | (310.45) | 17,710.58 | 6/7/2007 |
| 600383 | ROMERO | ADONAY | 4/5/2006 | 226.78 | S | - | - | 6/20/2007 | (306.16) | 14,745.44 | 6/4/2007 |
| 600389 | NAVARRO | GEIMY | 4/8/2006 | 303.33 | S | - | - | 6/28/2007 | (18.76) | 20,112.97 | 6/9/2007 |
| 600137 | DIAZ | JOSE | 4/1/2006 | 203.35 | S | 3 | 0.20 | 7/1/2007 | 202.70 | 14,676.91 | 6/4/2007 |
| 600387 | CORONADO | JUAN | 4/8/2006 | 256.76 | S | - | - | 6/30/2007 | (3.24) | 17,146.13 | 6/16/2007 |
| 600386 | ALVAREZ | JOSUE | 4/7/2006 | 236.79 | S | 3 | 0.20 | 7/1/2007 | 191.12 | 15,895.93 | 6/7/2007 |
| 600317 | GUTIERREZ | JOSE | 4/6/2006 | 230.81 | S | - | - | 6/22/2007 | (5.32) | 15,378.53 | 6/12/2007 |
| 500885 | PRUDENCIO | IGNACIO | 4/4/2006 | 146.98 | S | 12 | 0.80 | 6/22/2007 | 26.96 | 7,127.45 | 6/18/2007 |
| 600354 | MIRELES | JUAN | 4/4/2006 | 241.36 | S | - | - | 6/19/2007 | (7.92) | 16,035.14 | 6/5/2007 |
| 500749 | LECHUGA | FIDENCIO | 4/5/2006 | 202.01 | S | 30 | 2.00 | 6/20/2007 | 404.02 | 15,027.21 | 5/12/2007 |
| 600386 | GONZALEZ | VICTOR | 4/10/2006 | 272.70 | S | 25 | 1.67 | 6/25/2007 | 545.10 | 18,703.17 | 5/16/2007 |
| 500927 | RODRIGUEZ | LYDIA | 4/10/2006 | 190.64 | S | 38 | 2.53 | 6/27/2007 | 562.48 | 13,723.24 | 4/28/2007 |
| 600408 | ESCRIBANO | ANA | 4/11/2006 | 229.82 | S | 65 | 4.33 | 6/30/2007 | 1,148.74 | 16,748.51 | 4/5/2007 |
| 600357 | IRAHETA | REYNA | 4/7/2006 | 243.99 | S | 58 | 3.87 | 6/22/2007 | 851.92 | 18,099.14 | 5/25/2007 |
| 503379 | GRANADOS | ERICK | 4/14/2006 | 192.83 | S | 49 | 3.27 | 7/1/2007 | 755.30 | 11,512.53 | 4/14/2007 |
| 600324 | LIMON | JUAN | 4/14/2006 | 192.74 | S | 20 | 1.33 | 6/30/2007 | 373.72 | 13,196.24 | 5/21/2007 |
| 600189 | CUARTOS | ERIKA | 4/14/2006 | 162.04 | S | - | - | 6/29/2007 | (1,071.51) | 8,541.35 | 6/12/2007 |
| 600392 | FLORES | MIRZA | 4/14/2006 | 188.18 | S | 45 | 3.00 | 6/20/2007 | 550.98 | 11,127.60 | 4/30/2007 |
| 600414 | MENDIETA | JOSE | 4/14/2006 | 267.69 | S | 57 | 3.80 | 6/23/2007 | 971.97 | 19,155.21 | 5/26/2007 |
| 600369 | TEPATA | ALEXANDER | 4/14/2006 | 232.57 | S | - | - | 6/20/2007 | (0.16) | 16,256.38 | 6/12/2007 |
| 600393 | RIVERA | JOSE | 4/14/2006 | 175.49 | S | - | - | 6/29/2007 | (725.88) | 9,743.94 | 6/16/2007 |
| 600399 | BATTLE | VALERIE | 4/15/2006 | 267.88 | S | 11 | 0.73 | 6/23/2007 | 245.76 | 18,232.82 | 6/5/2007 |
| 500110 | PINEIRO | GUILLERMO | 4/15/2006 | 173.27 | S | 20 | 1.33 | 6/30/2007 | 305.78 | 8,401.23 | 6/12/2007 |
| 600416 | JIMENEZ | OSCAR | 4/17/2006 | 211.44 | S | - | - | 6/23/2007 | (204.60) | 13,973.02 | 6/8/2007 |
| 600201 | PEREZ | JOHN | 4/15/2006 | 204.45 | S | - | - | 7/1/2007 | (10.10) | 13,679.96 | 6/15/2007 |
| 600415 | MARTIN | ALEJANDRO | 4/18/2006 | 272.77 | S | 2 | 0.13 | 7/2/2007 | 272.56 | 18,365.86 | 6/4/2007 |
| 600398 | DECUIR | DULCE | 4/18/2006 | 203.76 | S | 16 | 1.07 | 7/3/2007 | 399.84 | 12,852.90 | 6/2/2007 |
| 600362 | CASTRO | YADIRA | 4/18/2006 | 199.17 | S | 1 | 0.07 | 7/3/2007 | 176.76 | 13,368.45 | 6/2/2007 |
| 600202 | MARTINEZ | ANTONIO | 4/20/2006 | 199.65 | S | - | - | 6/20/2007 | (9.45) | 7,635.74 | 6/5/2007 |
| 600420 | PEREZ | ARMANDO | 4/19/2006 | 215.14 | S | - | - | 6/21/2007 | (3.22) | 14,436.92 | 6/5/2007 |
| 600397 | VIDALES | DIANA | 4/20/2006 | 230.04 | S | - | - | 6/28/2007 | - | 15,607.71 | 5/26/2007 |
| 503198 | GONZALEZ | RITA | 4/21/2006 | 156.21 | S | - | - | 6/21/2007 | (156.21) | 5,796.15 | 6/7/2007 |
| 503647 | MUNOZ | ALVARO | 4/22/2006 | 319.44 | S | - | - | 6/22/2007 | - | 22,037.23 | 6/13/2007 |
| 600385 | SALDANA | JOSE | 4/22/2006 | 287.42 | S | - | - | 6/22/2007 | (100.66) | 19,184.55 | 6/8/2007 |
| 500287 | ALVARENGA | OSCAR | 4/22/2006 | 171.48 | S | 12 | 0.80 | 6/22/2007 | 169.84 | 9,540.29 | 6/13/2007 |
| 600391 | RODRIGUEZ | JOSE | 4/24/2006 | 215.04 | S | - | - | 6/28/2007 | (17.97) | 13,034.57 | 6/9/2007 |
| 600433 | MOCTEZUMA | JOSE | 4/22/2006 | 290.42 | S | - | - | 6/22/2007 | (58.66) | 19,408.69 | 6/16/2007 |
| 600413 | CANTU | JOSE | 4/24/2006 | 602.65 | M | - | - | 6/24/2007 | (1.75) | 20,545.45 | 6/18/2007 |
| 600421 | TORRES | LAURA | 4/25/2006 | 182.79 | S | - | - | 6/27/2007 | (2.89) | 12,302.34 | 6/9/2007 |
| 500933 | CANO | MARLENE | 4/25/2006 | 254.69 | S | - | - | 6/29/2007 | (1.86) | 17,169.47 | 6/5/2007 |
| 600434 | ALONZO | HERBERT | 4/22/2006 | 239.19 | S | 12 | 0.80 | 6/22/2007 | 219.75 | 16,295.37 | 5/24/2007 |
| 600365 | LEAUVANO | ZEFERINO | 4/24/2006 | 224.33 | S | 3 | 0.20 | 6/30/2007 | 224.33 | 16,293.48 | 6/5/2007 |
| 600114 | RAMIREZ | SANTA | 4/25/2006 | 157.90 | S | - | - | 6/20/2007 | (14.20) | 7,435.15 | 6/4/2007 |
| 600106 | GAYTAN | VINCENT | 4/21/2006 | 209.23 | S | 6 | 0.40 | 6/28/2007 | 209.21 | 11,493.94 | 6/5/2007 |
| 600394 | GARZA | LOUIS | 4/27/2006 | 162.60 | S | - | - | 6/20/2007 | (25.60) | 7,648.09 | 6/16/2007 |
| 600449 | ROBLES | ALONZO | 4/28/2006 | 449.80 | M | - | - | 7/5/2007 | (2.60) | 15,174.27 | 6/4/2007 |
| 600462 | CASTILLO | MARTHA | 4/28/2006 | 183.48 | S | 37 | 2.47 | 6/28/2007 | 499.46 | 9,029.46 | 5/31/2007 |
| 600457 | CASTRO | ROMUALDO | 4/28/2006 | 245.93 | S | - | - | 6/28/2007 | (5.89) | 16,446.25 | 6/12/2007 |
| 600441 | MONTOYA | GRISELDA | 4/29/2006 | 267.34 | S | - | - | 6/29/2007 | (29.82) | 17,844.12 | 6/16/2007 |
| 600458 | MELENDEZ | MARIA | 4/28/2006 | 266.83 | S | - | - | 6/28/2007 | (24.89) | 17,822.38 | 6/11/2007 |

| 600446 | AVILA | MATEO | 4/29/2006 | 196.61 | S | 5 | 0.33 | 6/29/2007 | 193.88 | 10,951.67 | 6/2/2007 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 503608 | GUERRERO | FRANCISCA | 4/28/2006 | 186.96 | S | - | - | 7/1/2007 | (3.40) | 8,898.06 | 6/9/2007 |
| 600451 | SERNA | ADRIAN | 5/1/2006 | 247.68 | S | - | - | 6/30/2007 | (51.68) | 16,491.99 | 6/16/2007 |
| 503613 | HERNANDEZ | FERNANDO | 5/3/2006 | 229.32 | S | - | - | 7/2/2007 | (8.36) | 15,304.06 | 6/16/2007 |
| 600476 | CORONA | SERGIO | 5/4/2006 | 184.18 | S | 16 | 1.07 | 6/19/2007 | 182.68 | 12,680.80 | 5/25/2007 |
| 600464 | LUNA | JORGE | 5/6/2006 | 287.01 | S | - | - | 6/22/2007 | (195.74) | 19,192.39 | 6/9/2007 |
| 600428 | GABINO | HERIBERTO | 5/5/2006 | 151.91 | S | - | - | 6/21/2007 | (6.34) | 8,304.98 | 6/11/2007 |
| 600472 | ROSAS | REBECCA | 5/8/2006 | 274.96 | S | 24 | 1.60 | 6/26/2007 | 549.76 | 19,733.24 | 5/30/2007 |
| 600497 | CASTRO | ROMUALDO | 5/10/2006 | 273.72 | S | - | - | 6/25/2007 | (40.28) | 18,432.68 | 6/8/2007 |
| 600478 | CORTEZ | MIGUEL | 5/10/2006 | 273.69 | S | - | - | 6/25/2007 | - | 18,549.67 | 6/13/2007 |
| 600473 | MORALES | VIRGINIO | 5/9/2006 | 240.26 | S | - | - | 6/27/2007 | - | 16,206.43 | 6/11/2007 |
| 600409 | SANCHEZ | WALTER | 5/13/2006 | 250.76 | S | 12 | 0.80 | 6/22/2007 | 139.00 | 17,226.22 | 6/9/2007 |
| 600273 | HERNANDEZ | GAMALIEL | 5/13/2006 | 144.72 | S | 47 | 3.13 | 7/3/2007 | 463.04 | 6,087.30 | 6/18/2007 |
| 503370 | SIERRA | ROSA | 5/13/2006 | 180.31 | S | - | - | 6/29/2007 | - | 10,413.05 | 6/18/2007 |
| 500476 | VILLEGAS | JOSEFINA | 5/13/2006 | 147.94 | S | - | - | 6/22/2007 | - | 8,542.29 | 6/8/2007 |
| 600466 | RESENDIZ | JOSE | 5/16/2006 | 289.84 | S | 4 | 0.27 | 6/30/2007 | 279.68 | 19,873.03 | 5/30/2007 |
| 600519 | FUENTES JR | GUADALUPE | 5/16/2006 | 281.39 | S | 4 | 0.27 | 6/30/2007 | 266.14 | 19,222.10 | 6/7/2007 |
| 600332 | AREVALO | MANUEL | 5/17/2006 | 192.51 | S | - | - | 6/25/2007 | (38.25) | 10,568.05 | 6/16/2007 |
| 600486 | FRANKS | WAYNE | 5/18/2006 | 235.95 | S | - | - | 7/2/2007 | (18.20) | 15,854.54 | 6/14/2007 |
| 600479 | MAQUILON | AURELIANO | 5/17/2006 | 216.26 | S | - | - | 6/26/2007 | (16.50) | 14,677.29 | 6/9/2007 |
| 600482 | PRIETO | CESAR | 5/19/2006 | 192.84 | S | - | - | 6/25/2007 | (424.00) | 12,646.58 | 6/9/2007 |
| 600463 | TORRES | MIGUEL | 5/18/2006 | 199.21 | S | - | - | 6/25/2007 | (19.75) | 13,525.55 | 6/12/2007 |
| 600503 | BELTRAN | JONATHAN | 5/20/2006 | 200.91 | S | 9 | 0.60 | 6/25/2007 | 190.11 | 11,268.47 | 6/15/2007 |
| 600509 | BENITEZ | JESUS | 5/20/2006 | 168.74 | S | - | - | 6/19/2007 | (8.82) | 10,461.86 | 6/5/2007 |
| 600514 | PEREZ-CORTINAS | LUIS | 5/20/2006 | 142.16 | S | - | - | 6/19/2007 | (189.00) | 8,618.87 | 6/18/2007 |
| 600431 | MAZ | JUDITH | 5/22/2006 | 201.78 | S | - | - | 6/21/2007 | (5.50) | 13,745.15 | 6/7/2007 |
| 600539 | GALVAN | GONZALO | 5/22/2006 | 269.38 | S | - | - | 7/1/2007 | (15.50) | 18,246.39 | 6/18/2007 |
| 401359 | PINA | MARIA | 5/24/2006 | 183.46 | S | - | - | 6/23/2007 | (13.50) | 10,107.57 | 6/9/2007 |
| 600543 | VELAZQUEZ | ROBERTO | 5/25/2006 | 181.17 | S | - | - | 6/25/2007 | (217.75) | 9,731.04 | 6/11/2007 |
| 600493 | DE-MARTINEZ | RITA | 5/24/2006 | 197.97 | S | 9 | 0.60 | 6/25/2007 | 124.25 | 9,581.21 | 6/7/2007 |
| 503376 | JIMENEZ | JOSE | 5/26/2006 | 150.66 | S | - | - | 6/25/2007 | (0.34) | 7,219.65 | 6/12/2007 |
| 600483 | SANCHEZ | ALMA | 5/24/2006 | 147.64 | S | 2 | 0.13 | 7/2/2007 | 147.00 | 8,248.32 | 6/1/2007 |
| 600427 | DOMINGUEZ | MANUEL | 5/24/2006 | 170.79 | S | - | - | 7/2/2007 | (5.25) | 11,619.16 | 6/9/2007 |
| 600558 | CARTER | ALLEN | 5/27/2006 | 188.13 | S | 14 | 0.93 | 6/20/2007 | 180.87 | 10,700.04 | 6/2/2007 |
| 600495 | BUENROSTRO | ELADIO | 5/27/2006 | 278.16 | S | 4 | 0.27 | 6/30/2007 | 277.48 | 19,322.15 | 6/9/2007 |
| 600532 | CRUZ | ALBERTO | 5/26/2006 | 304.76 | S | 2 | 0.13 | 7/2/2007 | 304.76 | 21,359.32 | 6/6/2007 |
| 600465 | ALVARENGA | SANTOS | 5/15/2006 | 412.82 | M | - | - | 7/14/2007 | (3.34) | 13,889.60 | 6/18/2007 |
| 503612 | LUVIANO | ELADIO | 5/27/2006 | 183.65 | S | - | - | 6/26/2007 | (203.75) | 12,266.45 | 6/12/2007 |
| 500747 | GUTIERREZ | SAMUEL | 5/27/2006 | 133.09 | S | 4 | 0.27 | 6/30/2007 | 131.72 | 5,412.88 | 6/18/2007 |
| 600380 | VILLALBA | ELISA | 5/29/2006 | 194.53 | S | 17 | 1.13 | 7/2/2007 | 388.18 | 11,172.74 | 5/18/2007 |
| 600502 | RAMOS | MARIELA | 5/29/2006 | 239.31 | S | 33 | 2.20 | 7/2/2007 | 717.93 | 17,428.94 | 5/12/2007 |
| 600540 | BARBOZA | JUAN | 5/30/2006 | 227.50 | S | - | - | 6/29/2007 | (12.50) | 15,426.17 | 6/15/2007 |
| 600207 | MARTINEZ | MARIA | 5/29/2006 | 342.89 | M | - | - | 6/28/2007 | (50.32) | 11,727.01 | 5/28/2007 |
| 600565 | ROMERO | JUAN | 4/30/2006 | 218.72 | S | 48 | 3.20 | 6/29/2007 | 851.00 | 12,861.72 | 4/21/2007 |
| 600187 | UMANA | LUCIA | 5/30/2006 | 326.65 | M | - | - | 6/29/2007 | (76.20) | 9,039.65 | 6/1/2007 |
| 600567 | JAIME | LORENZO | 5/31/2006 | 184.36 | S | - | - | 6/30/2007 | (6.99) | 12,500.81 | 6/1/2007 |
| 600538 | GONZALEZ | RIGOBERTO | 6/1/2006 | 243.58 | S | - | - | 7/1/2007 | (250.94) | 16,248.72 | 6/16/2007 |
| 600087 | CASTILLO | ARTURO | 6/3/2006 | 270.24 | S | - | - | 6/24/2007 | (16.73) | 18,502.43 | 6/16/2007 |
| 600573 | GREGORY | BRIAN | 6/1/2006 | 235.38 | S | 14 | 0.93 | 6/20/2007 | 234.80 | 16,679.31 | 5/29/2007 |
| 600574 | JIMENEZ | MARCOS | 6/5/2006 | 216.07 | S | 14 | 0.93 | 6/20/2007 | 115.49 | 14,970.74 | 6/9/2007 |
| 600530 | MARTINEZ | RAFAEL | 6/3/2006 | 238.63 | S | - | - | 6/25/2007 | (31.88) | 16,310.78 | 6/11/2007 |
| 600499 | CASTANEDA | JOSE | 6/3/2006 | 195.84 | S | - | - | 6/24/2007 | (71.84) | 10,831.66 | 6/11/2007 |
| 600600 | BARAHONA | WENDY | 6/5/2006 | 211.98 | S | 9 | 0.60 | 6/23/2007 | 211.52 | 12,029.04 | 6/7/2007 |
| 600588 | OSPINA | JUDIOSBURTH | 6/8/2006 | 212.75 | S | - | - | 6/23/2007 | (425.50) | 14,136.22 | 6/18/2007 |
| 600556 | DELATORRE | UBALDO | 6/7/2006 | 228.73 | S | - | - | 6/22/2007 | (28.48) | 15,650.57 | 6/18/2007 |
| 600615 | LUNA | TRINIDAD | 6/8/2006 | 281.80 | S | - | - | 6/25/2007 | (291.80) | 16,939.86 | 6/18/2007 |
| 600589 | BROWN | ANGELICA | 6/8/2006 | 254.24 | S | - | - | 6/23/2007 | (3.72) | 17,442.59 | 6/16/2007 |
| 600620 | ESPINOZA | JUAN | 6/10/2006 | 221.17 | S | - | - | 6/25/2007 | (22.17) | 13,768.18 | 6/9/2007 |
| 600619 | RAMIREZ | JERSON | 6/10/2006 | 191.68 | S | - | - | 6/25/2007 | (39.68) | 13,068.38 | 5/23/2007 |
| 600161 | GUAJARDO | LEOPOLDO | 6/10/2006 | 241.65 | S | - | - | 6/25/2007 | (250.00) | 14,871.32 | 6/12/2007 |
| 600579 | DIAZ | JUAN | 6/12/2006 | 210.73 | S | 23 | 1.53 | 6/27/2007 | 421.30 | 12,388.62 | 5/12/2007 |
| 600517 | BATRES | LUIS | 6/13/2006 | 234.74 | S | - | - | 6/22/2007 | (1.08) | 15,268.79 | 6/8/2007 |
| 600581 | CISNEROS | MANUEL | 6/13/2006 | 175.79 | S | 4 | 0.27 | 6/30/2007 | 175.79 | 11,848.27 | 6/7/2007 |
| 600614 | CERDA | NANCY | 6/14/2006 | 234.23 | S | 28 | 1.87 | 6/22/2007 | 465.30 | 13,886.03 | 6/4/2007 |
| 500726 | MARTINEZ | BEATRIZ | 6/14/2006 | 195.69 | S | - | - | 6/29/2007 | (103.44) | 7,763.55 | 6/18/2007 |
| 600629 | MEDINA | MARIO | 6/16/2006 | 226.89 | S | - | - | 7/1/2007 | (0.11) | 12,583.16 | 6/15/2007 |
| 600599 | MARTINEZ | JOSE | 6/17/2006 | 179.64 | S | 2 | 0.13 | 7/2/2007 | 178.92 | 9,016.34 | 6/2/2007 |
| 600576 | OLIVA | RODRIGO | 6/17/2006 | 209.30 | S | - | - | 7/2/2007 | (7.00) | 11,675.16 | 6/18/2007 |
| 600645 | PERALES | LUIS | 6/17/2006 | 225.85 | S | 2 | 0.13 | 7/2/2007 | 222.55 | 12,756.33 | 6/18/2007 |
| 600527 | SANCHEZ | LUIS | 6/17/2006 | 201.43 | S | - | - | 6/27/2007 | (12.54) | 11,305.99 | 6/15/2007 |
| 600595 | DIAZ | YOLANDA | 6/17/2006 | 130.80 | S | - | - | 6/25/2007 | (0.20) | 5,399.30 | 6/11/2007 |
| 600583 | REYNA | JOSE | 6/17/2006 | 239.81 | S | 17 | 1.13 | 7/2/2007 | 418.10 | 16,826.64 | 5/29/2007 |
| 600642 | VARGAS | GAUDENCIO | 6/19/2006 | 548.62 | M | - | - | 6/19/2007 | (611.80) | 15,090.20 | 6/18/2007 |
| 600551 | VENTURA | RAUL | 6/17/2006 | 149.92 | S | 2 | 0.13 | 7/2/2007 | 148.00 | 8,477.48 | 6/9/2007 |
| 600590 | MALDONADO | SERGIO | 6/20/2006 | 238.62 | S | 57 | 3.80 | 6/23/2007 | 950.58 | 15,062.23 | 4/19/2007 |
| 600641 | MIRELES | HUMBERTO | 6/20/2006 | 288.26 | S | 45 | 3.00 | 6/20/2007 | 851.20 | 17,167.74 | 6/15/2007 |
| 600636 | TENDILLA | ALBERTO | 6/21/2006 | 199.00 | S | - | - | 6/30/2007 | (23.00) | 9,699.97 | 6/15/2007 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 600618 | MARUFO | JOSE | 6/24/2006 | 190.63 | S | - | - | 6/24/2007 | (0.74) | 9,350.73 | 6/12/2007 |
| 600632 | REGULO | MARIA | 6/24/2006 | 289.47 | S | 14 | 0.93 | 6/21/2007 | 171.82 | 16,994.74 | 6/18/2007 |
| 600663 | RAMIREZ | MARILU | 6/24/2006 | 211.65 | S | - | . | 6/24/2007 | (8.75) | 10,643.62 | 6/16/2007 |
| 600659 | GARCIA | NOEMI | 6/24/2006 | 512.04 | M | - | - | 6/24/2007 | (12.56) | 16,317.46 | 6/2/2007 |
| 600677 | DICKENS | MARIA | 6/26/2006 | 314.00 | S | 8 | 0.53 | 6/26/2007 | 271.00 | 20,028.10 | 6/8/2007 |
| 600606 | GRANADOS | IRAYDA | 6/26/2006 | 189.47 | S | 21 | 1.40 | 6/29/2007 | 371.81 | 10,989.16 | 4/19/2007 |
| 600625 | YORK | CHARLES | 6/24/2006 | 150.50 | S | - | - | 6/24/2007 | (121.50) | 7,253.63 | 6/11/2007 |
| 600666 | BONILLA | JUAN | 6/24/2006 | 245.14 | S | - | - | 7/1/2007 | (39.78) | 13,703.04 | 6/18/2007 |
| 600668 | MARRUFO-GUTIERRI | JESUS | 6/26/2006 | 280.48 | S | - | - | 6/26/2007 | (9.36) | 17,615.17 | 6/2/2007 |
| 600644 | OVIEDO | MARIA | 6/27/2006 | 216.72 | S | 4 | 0.27 | 6/30/2007 | 215.56 | 10,781.00 | 5/28/2007 |
| 600660 | HERNANDEZ | JOSE | 6/26/2006 | 399.09 | M | - | - | 6/26/2007 | (10.01) | 11,395.54 | 6/15/2007 |
| 600613 | HILLSMAN | PATRICK | 6/27/2006 | 240.37 | S | 23 | 1.53 | 6/27/2007 | 417.98 | 13,862.13 | 5/25/2007 |
| 600634 | VERDUZCO | ANA | 6/27/2006 | 183.85 | S | - | - | 6/30/2007 | (474.45) | 8,480.29 | 6/15/2007 |
| 600681 | POBLETE | ARTURO UBALDO | 6/28/2006 | 229.51 | S | 22 | 1.47 | 6/28/2007 | 455.59 | 13,773.50 | 5/29/2007 |
| 600643 | RAMIREZ | IBETH | 6/28/2006 | 245.00 | S | - | - | 6/28/2007 | - | 15,387.13 | 6/13/2007 |
| 600686 | MILLER | RAYMUNDO | 6/29/2006 | 288.52 | S | 5 | 0.33 | 6/29/2007 | 288.24 | 16,520.84 | 6/2/2007 |
| 600626 | ORTEGA | CARLOS | 6/29/2006 | 186.75 | S | - | - | 6/30/2007 | (24.75) | 10,456.82 | 6/15/2007 |
| 600687 | VALDEZ | JUAN | 6/29/2006 | 248.61 | S | - | - | 6/30/2007 | (6.95) | 14,029.24 | 6/15/2007 |
| 600669 | ORTEGA | MANUEL | 6/29/2006 | 309.97 | S | - | - | 6/22/2007 | (310.66) | 17,348.27 | 6/16/2007 |
| 600611 | LOPEZ | DANIEL | 6/30/2006 | 243.80 | S | 4 | 0.27 | 6/30/2007 | 230.40 | 13,935.47 | 6/6/2007 |
| 600107 | TOBIAS | J | 6/30/2006 | 170.90 | S | 4 | 0.27 | 6/30/2007 | 124.70 | 7,125.53 | 6/9/2007 |
| 600557 | RICO | LUZ | 7/1/2006 | 177.44 | S | 3 | 0.20 | 6/30/2007 | 177.44 | 7,667.46 | 5/25/2007 |
| 600492 | RODRIGUEZ | MARY | 7/1/2006 | 191.73 | S | 3 | 0.20 | 6/30/2007 | 169.79 | 9,540.39 | 6/9/2007 |
| 600691 | FUENTES | CAM | 7/3/2006 | 549.92 | M | - | - | 7/2/2007 | - | 18,017.16 | 5/1/2007 |
| 600678 | GARCIA | BISMARK | 7/3/2006 | 209.26 | S | 32 | 2.13 | 7/2/2007 | 627.78 | 12,379.42 | 5/14/2007 |
| 600689 | ALVARADO | JUAN | 7/3/2006 | 283.82 | S | 1 | 0.07 | 7/2/2007 | 276.86 | 18,063.68 | 6/5/2007 |
| 600679 | MARTINEZ | GABRIEL | 7/3/2006 | 311.14 | S | 1 | 0.07 | 7/2/2007 | 287.40 | 20,123.86 | 6/11/2007 |
| 600683 | JIMENEZ | RAMIRO | 7/4/2006 | 244.64 | S | - | - | 6/20/2007 | (37.92) | 13,897.35 | 6/7/2007 |
| 600373 | FLORES | NELBA | 7/4/2006 | 218.77 | S | 60 | 4.00 | 6/20/2007 | 875.08 | 13,354.72 | 4/11/2007 |
| 600658 | MORIN | PEDRO | 7/5/2006 | 194.65 | S | 55 | 3.67 | 6/25/2007 | 766.15 | 10,546.17 | 4/21/2007 |
| 600694 | RODRIGUEZ | MARIA | 7/6/2006 | 269.96 | S | 51 | 3.40 | 6/25/2007 | 1,079.80 | 17,592.08 | 5/5/2007 |
| 600656 | SERNA | GRISELDA | 7/6/2006 | 154.78 | S | - | - | 7/2/2007 | (64.84) | 8,695.42 | 6/16/2007 |
| 600703 | MARTINEZ | GLORIA | 7/6/2006 | 176.81 | S | - | - | 6/21/2007 | (4.18) | 10,065.42 | 6/6/2007 |
| 600713 | RUIZ | JOSE | 7/8/2006 | 191.94 | S | - | - | 6/25/2007 | - | 9,531.47 | 6/16/2007 |
| 600714 | CANALES | RACHEL | 7/8/2006 | 255.14 | S | - | - | 6/23/2007 | (0.92) | 14,521.17 | 6/15/2007 |
| 600680 | ORTIZ | ROLANDO | 7/10/2006 | 276.67 | S | - | - | 6/25/2007 | (61.26) | 17,478.51 | 6/8/2007 |
| 600702 | ROJAS | OSCAR | 7/10/2006 | 421.92 | M | 10 | 0.33 | 7/9/2007 | 421.76 | 12,455.07 | 5/14/2007 |
| 600608 | GONZALEZ | LAURO | 7/11/2006 | 201.15 | S | - | - | 7/1/2007 | (21.70) | 11,370.66 | 6/16/2007 |
| 600710 | GUAJARDO | KARLA | 7/11/2006 | 304.01 | S | 9 | 0.60 | 6/26/2007 | 4.01 | 17,422.84 | 6/16/2007 |
| 600673 | RANGEL | MARGARITA | 7/11/2006 | 280.96 | S | 37 | 2.47 | 6/29/2007 | 766.72 | 17,603.60 | 6/1/2007 |
| 600605 | MARTINEZ | JOSE | 7/11/2006 | 230.77 | S | - | - | 6/28/2007 | (65.06) | 9,531.28 | 6/9/2007 |
| 600706 | MARTINEZ | JUAN | 7/12/2006 | 206.86 | S | - | - | 6/28/2007 | (20.80) | 11,714.23 | 6/12/2007 |
| 600654 | REYNA | MARIA | 7/13/2006 | 225.33 | S | - | - | 6/30/2007 | (0.21) | 12,507.62 | 6/15/2007 |
| 600744 | LOPEZ | CESAR | 7/14/2006 | 299.24 | S | - | - | 6/20/2007 | (315.96) | 16,540.01 | 6/18/2007 |
| 600738 | DAVILA | JUAN | 7/15/2006 | 634.58 | M | - | - | 7/14/2007 | (4.62) | 19,474.32 | 6/18/2007 |
| 600664 | MARTINEZ | MARIA | 7/15/2006 | 527.85 | M | - | - | 7/14/2007 | (7.35) | 14,562.96 | 6/15/2007 |
| 600748 | RODRIGUEZ | SAMANTHA | 7/15/2006 | 549.91 | M | - | - | 7/14/2007 | (0.99) | 15,175.38 | 6/16/2007 |
| 600725 | AYALA | MANUEL | 7/15/2006 | 480.76 | M | 4 | 0.13 | 7/15/2007 | 239.36 | 13,521.73 | 6/16/2007 |
| 600737 | MALDONADO | DOROTEO | 7/15/2006 | 311.20 | M | - | - | 7/15/2007 | (19.80) | 6,317.96 | 6/15/2007 |
| 600733 | GARCIA | LORI | 7/15/2006 | 602.74 | M | 5 | 0.17 | 7/14/2007 | 601.44 | 17,965.61 | 6/16/2007 |
| 600553 | LEON | JOSE | 7/15/2006 | 350.00 | M | - | - | 7/15/2007 | - | 4,073.02 | 6/16/2007 |
| 600718 | RODRIGUEZ | ROSALINDA | 7/17/2006 | 336.85 | M | - | - | 7/16/2007 | (0.30) | 6,858.55 | 6/16/2007 |
| 600734 | MEDELLIN | ISRAEL | 7/17/2006 | 428.06 | M | - | - | 7/16/2007 | (26.34) | 11,767.93 | 6/16/2007 |
| 600675 | SCOTT | SURMARION | 7/17/2006 | 474.51 | M | 3 | 0.10 | 7/16/2007 | 347.06 | 13,948.12 | 6/15/2007 |
| 600726 | RAMOS | ORALIA | 7/17/2006 | 460.43 | M | 33 | 1.10 | 7/17/2007 | 579.65 | 11,785.06 | 6/1/2007 |
| 600707 | JOHNSON | JANETH | 7/18/2006 | 405.60 | M | 2 | 0.07 | 7/17/2007 | 402.60 | 11,582.04 | 5/26/2007 |
| 600747 | SANTANA | JOSE | 7/19/2006 | 658.22 | M | 1 | 0.03 | 7/18/2007 | 642.42 | 18,766.90 | 5/19/2007 |
| 600764 | LOYA | TOMAS | 7/19/2006 | 646.91 | M | 1 | 0.03 | 7/18/2007 | 619.01 | 18,427.43 | 5/19/2007 |
| 600366 | URIOSO | EMIGDIO | 7/21/2006 | 303.46 | M | - | - | 6/21/2007 | (3,112.40) | 4,449.48 | 6/18/2007 |
| 600776 | NOVELO-SANCHEZ | FELIPE | 7/22/2006 | 708.46 | M | - | - | 6/22/2007 | (3.08) | 22,360.04 | 5/24/2007 |
| 600762 | HERNANDEZ | AURELIO | 7/22/2006 | 452.03 | M | - | - | 6/21/2007 | (207.70) | 12,640.40 | 5/19/2007 |
| 600729 | CAMPOS | MIGUEL | 7/22/2006 | 451.92 | M | - | - | 6/22/2007 | (0.80) | 12,868.13 | 5/23/2007 |
| 600765 | CORTEZ | RAUL | 7/22/2006 | 530.01 | M | - | - | 6/21/2007 | (0.90) | 16,756.19 | 6/4/2007 |
| 600766 | REYNA | MARIA | 7/22/2006 | 449.72 | M | - | - | 6/21/2007 | (2.80) | 12,810.15 | 5/30/2007 |
| 600682 | MUNOZ | DARIO | 7/22/2006 | 458.17 | M | - | - | 6/21/2007 | (18.30) | 13,030.48 | 5/21/2007 |
| 600684 | CASTILLO | MARGARITO | 7/25/2006 | 316.68 | M | - | - | 6/25/2007 | (6.20) | 7,917.07 | 5/25/2007 |
| 301160 | FUENTES | JOSE A | 11/5/2003 | 221.64 | S | 226 | 15.07 | 11/20/2006 | 221.64 | 25,315.02 | 11/20/2003 |
| 301349 | MARQUEZ | JOEL MARTINEZ | 12/1/2003 | 234.25 | S | 231 | 15.40 | 11/16/2006 | 234.25 | 22,486.94 | 8/31/2004 |
| 301381 | RAMIREZ | NORBERTO | 12/9/2003 | 196.73 | S | 169 | 11.27 | 7/1/2006 | 2,104.54 | 10,166.20 | 6/2/2004 |
| 301418 | CUELLAR | RICARDO | 11/29/2003 | 223.75 | S | - | - | 11/29/2006 | (8,207.81) | 3,395.61 | 3/9/2004 |
| 301458 | EARLS | ROBERT ELIJAH | 12/6/2003 | 209.25 | S | 14 | 0.93 | 6/17/2007 | 0.43 | 9,541.90 | 5/26/2007 |
| 301551 | MENDOZA | DARLIN ALBERTO | 1/2/2004 | 259.40 | S | 79 | 5.27 | 6/17/2007 | 1,347.08 | 10,683.02 | 3/26/2007 |
| 301628 | GALLEGOS | PEDRO CASTILLO | 1/5/2004 | 280.14 | S | - | - | 11/30/2006 | (7,320.99) | 5,262.43 | 5/25/2006 |
| 400137 | VALDEZ III | JOSE AGUILAR | 1/26/2004 | 224.76 | S | 172 | 11.47 | 6/25/2007 | 2,697.12 | 15,087.49 | 7/6/2006 |
| 400135 | TORRES | ISIDRO TORRES | 1/28/2004 | 212.02 | S | 90 | 6.00 | 6/17/2007 | 1,022.12 | 10,994.16 | 6/15/2007 |
| 300984 | VIQUE | ANGEL FRANCISCO | 3/30/2004 | 238.82 | S | 294 | 19.60 | 11/29/2006 | 1,432.92 | 26,105.68 | 7/10/2004 |
| 400497 | MOJARAZ | MARCO ANTONIO | 4/13/2004 | 158.20 | S | 67 | 4.47 | 6/28/2007 | 461.15 | 462.27 | 5/26/2007 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 400826 | MORALES | JUAN DAVID | 5/28/2004 | 241.87 | S | 174 | 11.60 | 6/27/2007 | 2,902.44 | 15,882.08 | 8/24/2006 |
| 400975 | LOCKETT | JULIUS LAWAN | 6/21/2004 | 235.10 | S | 667 | 44.47 | 11/21/2006 | 7,053.00 | 21,131.88 | 7/29/2005 |
| 400208 | LOPEZ | EFRAIN | 7/1/2004 | 161.95 | S | 292 | 19.47 | 11/16/2006 | 809.75 | 16,290.94 | 8/30/2004 |
| 401029 | MEDINA | MABEL ELOISA | 7/12/2004 | 167.28 | S | - | - | 11/27/2006 | - | 16,062.00 | 8/11/2004 |
| 400831 | ORTEGA | GABRIEL | 7/19/2004 | 262.67 | S | 67 | 4.47 | 6/28/2007 | 1,306.02 | 14,179.25 | 5/26/2007 |
| 301111 | CRAIG | MICHAEL E. | 7/26/2004 | 187.28 | S | 282 | 18.80 | 11/25/2006 | 936.40 | 14,886.76 | 11/10/2004 |
| 401128 | HERNANDEZ | JOSE J. | 9/4/2004 | 143.25 | S | 120 | 8.00 | 6/19/2007 | 1,139.25 | 4,859.54 | 2/14/2007 |
| 401550 | DAVISON | DEVODA LEE | 9/23/2004 | 317.15 | S | 131 | 8.73 | 6/23/2007 | 2,682.45 | 19,544.08 | 6/2/2007 |
| 401696 | FIGUEROA | LULU | 11/3/2004 | 213.14 | S | 77 | 5.13 | 7/3/2007 | 1,278.26 | 12,518.64 | 3/24/2007 |
| 401568 | JIMENEZ | MOISES | 11/6/2004 | 214.81 | S | 105 | 7.00 | 6/21/2007 | 1,502.34 | 11,678.68 | 5/18/2007 |
| 401662 | AGUILERA | OLIVIA | 11/10/2004 | 226.57 | S | - | - | 6/5/2007 | (6,928.28) | 4,049.69 | 6/14/2007 |
| 401578 | GARCIA | MARIA GUADALUI | 11/17/2004 | 225.86 | S | - | - | 11/17/2006 | - | 23,214.07 | 1/22/2005 |
| 401682 | LOPEZ | JOSE | 1/4/2005 | 303.15 | S | 92 | 6.13 | 6/21/2007 | 1,818.90 | 17,895.93 | 4/26/2007 |
| 402092 | SANCHEZ-LOPEZ | SYLVIA | 1/6/2005 | 495.09 | M | 622 | 20.73 | 7/5/2007 | 10,396.88 | 23,580.82 | 9/26/2005 |
| 401655 | KENNERSON | JOHN | 1/10/2005 | 231.87 | S | 467 | 31.13 | 6/25/2007 | 7,112.22 | 17,163.53 | 6/12/2007 |
| 500094 | MOLINA | HECTOR | 2/1/2005 | 205.64 | S | - | - | 5/3/2007 | (10,348.83) | 440.59 | 4/21/2007 |
| 401684 | RANGEL | MARIA | 2/9/2005 | 189.08 | S | 55 | 3.67 | 6/12/2007 | 553.56 | 9,975.95 | 5/1/2007 |
| 500216 | ZAPATA | ANINA | 2/14/2005 | 255.40 | S | 176 | 11.73 | 6/25/2007 | 3,064.80 | 19,032.74 | 9/12/2006 |
| 500135 | VILLARREAL | DIANA | 2/4/2005 | 448.70 | M | 74 | 2.47 | 7/6/2007 | 1,344.80 | 13,886.31 | 4/30/2007 |
| 500159 | GAZCA | JOSE | 2/14/2005 | 231.26 | S | - | - | 11/16/2006 | - | 22,185.01 | 6/4/2005 |
| 500253 | NAVARRO | MARY | 2/19/2005 | 158.19 | S | - | - | 2/21/2007 | (8,822.06) | 101.80 | 5/21/2007 |
| 401390 | NAVA | MONICO | 2/22/2005 | 225.83 | S | 71 | 4.73 | 6/24/2007 | 1,097.79 | 12,943.23 | 4/2/2007 |
| 401989 | ROSALES | JOSE | 3/3/2005 | 164.44 | S | 78 | 5.20 | 7/2/2007 | 984.40 | 8,359.51 | 4/5/2007 |
| 402033 | TAPIA | CARLOS | 3/7/2005 | 270.52 | S | - | - | 2/6/2007 | (15,395.90) | 1,536.82 | 5/5/2007 |
| 401674 | GARCIA | ELVIA | 3/11/2005 | 156.57 | S | 101 | 6.73 | 6/26/2007 | 1,095.99 | 6,417.09 | 4/9/2007 |
| 500207 | SANCHEZ | AMELIA | 3/28/2005 | 168.34 | S | 111 | 7.40 | 6/30/2007 | 1,345.08 | 9,284.39 | 2/26/2007 |
| 500378 | BAILEY | REGINALD | 3/26/2005 | 265.23 | S | - | - | 5/25/2007 | (9,624.36) | 5,332.08 | 5/21/2007 |
| 500355 | VIDAL | CELSO ROSAS | 3/26/2005 | 264.13 | S | - | - | 12/15/2006 | (7,742.51) | 8,274.74 | 12/23/2006 |
| 500162 | VAZQUEZ | LUIS | 4/2/2005 | 190.56 | S | 94 | 6.27 | 7/2/2007 | 1,333.92 | 11,548.61 | 1/30/2007 |
| 500374 | ZARATE | SOTERO | 4/11/2005 | 147.73 | S | - | - | 3/26/2007 | (3,627.37) | 1,260.21 | 4/9/2007 |
| 500449 | MATA | JOHNNIEL | 4/9/2005 | 246.97 | S | 115 | 7.67 | 6/22/2007 | 1,765.76 | 16,810.78 | 4/5/2007 |
| 500174 | TORRES | TOMAS | 4/16/2005 | 143.05 | S | - | - | 1/16/2007 | (2,307.80) | 2,963.88 | 2/28/2007 |
| 500535 | SEGUNDO | JOSE | 4/30/2005 | 280.80 | S | 81 | 5.40 | 6/30/2007 | 1,684.20 | 17,514.11 | 3/23/2007 |
| 500562 | MARTINEZ | MANUEL C. | 5/3/2005 | 265.75 | S | 17 | 1.13 | 7/2/2007 | 515.25 | 15,285.11 | 6/12/2007 |
| 500288 | DUARTE | JOVANY | 5/4/2005 | 213.36 | S | - | - | 11/19/2006 | - | 21,479.13 | / / |
| 500138 | NINO | JAIME | 5/9/2005 | 260.72 | S | 86 | 5.73 | 6/25/2007 | 1,564.32 | 16,954.80 | 4/6/2007 |
| 500585 | GAMEZ | JOSEFINA | 5/14/2005 | 195.35 | S | 67 | 4.47 | 6/29/2007 | 972.80 | 12,276.22 | 4/14/2007 |
| 500410 | BARRON III | CASIMIRO | 5/23/2005 | 242.07 | S | - | - | 11/22/2006 | (9,289.63) | 6,547.97 | 4/26/2007 |
| 500432 | MARTINEZ | PRIMO | 5/31/2005 | 172.24 | S | - | - | 11/20/2006 | (4,634.43) | 4,383.64 | 10/21/2006 |
| 401739 | ESTRADA | JUAN | 5/31/2005 | 233.51 | S | 124 | 8.27 | 6/30/2007 | 2,101.59 | 16,175.24 | 12/8/2006 |
| 210983 | BALTRIP | ELBERT EMANUEL | 8/3/2002 | 205.08 | S | 177 | 11.80 / / | 2,721.19 | 3,186.82 | 6/18/2007 |
| 211788 | GALVAN | MARIA RAMIREZ | 9/23/2002 | 249.91 | S | - | - | 11/23/2006 | - | 26,456.13 | 7/26/2003 |
| 211806 | RODGERS | MARVIN PAUL | 11/30/2002 | 217.47 | S | - | - | 11/25/2006 | - | 21,359.15 | 4/15/2004 |
| 211875 | PAREDES | DAVID SALAS | 10/29/2002 | 136.26 | S | 599 | 39.93 / / | 4,005.96 | 5,792.93 | 2/13/2004 |
| 212221 | PADRON | ENRIQUEZ | 12/7/2002 | 498.11 | M | 69 | 2.30 | 7/11/2007 | 1,244.15 | 5,672.39 | 5/24/2007 |
| 300052 | SIGUENZA | EDWARD JOE | 2/8/2003 | 154.14 | S | 221 | 14.73 | 11/23/2006 | 8,655.09 | 13,935.92 | 7/22/2003 |
| 300441 | ALBARRAN | RAFAEL | 5/19/2003 | 238.24 | S | - | - | 11/18/2006 | (4,270.79) | 3,445.18 | 3/1/2005 |
| 300734 | SANCHEZ | AROLDO MENDEZ | 7/7/2003 | 244.77 | S | 286 | 19.07 | 11/22/2006 | 1,272.81 | 20,518.45 | 12/18/2004 |
| 301019 | WILLIAMS JR | JOHN | 9/27/2003 | 200.93 | S | - | - | 11/16/2006 | - | 20,285.56 | 6/30/2004 |
| 500298 | MACHUCA | CIRO | 6/3/2005 | 121.87 | S | 136 | 9.07 | 7/3/2007 | 1,218.70 | 5,791.09 | 2/28/2007 |
| 500569 | DUBONE | DYAMI | 6/4/2005 | 248.37 | S | 76 | 5.07 | 6/20/2007 | 1,015.22 | 16,381.34 | 6/1/2007 |
| 500682 | SALDANA | MARIA | 6/7/2005 | 183.39 | S | - | - | 11/25/2006 | - | 16,003.10 | 8/27/2005 |
| 500168 | COURTNEY | YOLITA | 9/20/2005 | 206.62 | S | - | - | 12/25/2006 | (4,262.50) | 10,816.54 | 1/12/2007 |
| 500460 | RIVERA | DOLORES D. | 6/15/2005 | 214.02 | S | - | - | 12/15/2006 | (5,015.70) | 5,479.57 | 12/9/2006 |
| 500536 | RODRIGUEZ | RICARDO | 6/17/2005 | 188.68 | S | - | - | 11/25/2006 | (6,500.00) | 5,618.40 | 6/16/2007 |
| 401907 | ESQUIVEL | JOE ANGEL | 7/4/2005 | 311.09 | S | 172 | 11.47 | 6/29/2007 | 3,733.08 | 24,091.76 | 8/14/2006 |
| 500431 | GOMEZ | FRANCISCO | 7/2/2005 | 171.65 | S | 79 | 5.27 | 7/1/2007 | 879.90 | 11,157.32 | 6/11/2007 |
| 500610 | TORRES | JOSE | 7/9/2005 | 211.64 | S | 47 | 3.13 | 6/3/2007 | 218.96 | 12,539.41 | 5/5/2007 |
| 500787 | CABRERA | FRANCISCO | 7/5/2005 | 280.44 | S | 156 | 10.40 | 6/30/2007 | 3,084.84 | 19,646.40 | 1/6/2007 |
| 500759 | GARCIA | ROSA | 7/9/2005 | 142.57 | S | 72 | 4.80 | 6/22/2007 | 654.99 | 7,054.24 | 6/11/2007 |
| 500568 | GOMEZ | EUFRONIO RENTE | 7/7/2005 | 207.38 | S | 105 | 7.00 | 6/22/2007 | 1,431.18 | 12,647.26 | 4/12/2007 |
| 500932 | LOPEZ | MIGUEL | 8/12/2005 | 229.75 | S | 84 | 5.60 | 6/27/2007 | 1,377.50 | 15,726.10 | 4/5/2007 |
| 503090 | GARCIA | JOSE | 9/5/2005 | 273.85 | S | - | - | 2/5/2007 | (12,382.34) | 5,145.33 | 2/17/2007 |
| 401711 | PEREZ | MOISES | 9/1/2005 | 157.84 | S | - | - | 1/2/2007 | (3,214.19) | 4,931.71 | 1/8/2007 |
| 503144 | PHILLIPS | TROY | 9/6/2005 | 353.14 | S | 164 | 10.93 | 6/21/2007 | 3,884.54 | 27,144.65 | 1/8/2007 |
| 500838 | JUAREZ | IGNACIO | 9/20/2005 | 147.48 | S | 75 | 5.00 | 6/20/2007 | 737.40 | 8,774.54 | 3/31/2007 |
| 503231 | WILLIAMS | MELVIN KENTRELI | 10/15/2005 | 236.34 | S | 161 | 10.73 | 6/24/2007 | 2,599.74 | 18,573.54 | 1/19/2007 |
| 402063 | SANDERS | ELAINE | 10/20/2005 | 398.82 | M | - | - | 11/19/2006 | (11,910.53) | 1,435.71 | 12/30/2006 |
| 500735 | RODRIGUEZ | HECTOR | 10/22/2005 | 185.87 | S | - | - | 11/16/2006 | - | 17,012.18 | 12/2/2005 |
| 503228 | ALLIE | LARRY | 11/2/2005 | 213.99 | M | - | - | 12/13/2006 | (2,993.20) | 1,279.72 | 10/20/2006 |
| 503208 | MACIAS | HERNAN | 11/4/2005 | 233.20 | S | 82 | 5.47 | 6/29/2007 | 1,399.20 | 16,144.79 | 5/29/2007 |
| 503438 | CACERES | ELIANA | 11/16/2005 | 243.24 | S | 159 | 10.60 | 6/26/2007 | 2,618.88 | 18,408.29 | 3/27/2007 |
| 503385 | GOMEZ | MONICA | 11/14/2005 | 219.22 | S | 97 | 6.47 | 4/29/2007 | 657.66 | 15,097.15 | 3/15/2007 |
| 503413 | CASTRO | ELIZANDRO | 11/18/2005 | 605.44 | M | 93 | 3.10 | 7/18/2007 | 2,415.36 | 20,923.82 | 3/5/2007 |
| 503141 | GUERRERO | JUAN | 11/28/2005 | 259.11 | S | 43 | 2.87 | 6/23/2007 | 672.88 | 17,077.59 | 6/18/2007 |
| 500920 | CEDILLO | MARGARITA | 11/28/2005 | 247.69 | S | - | - | 11/23/2006 | (12,644.21) | 3,072.09 | 1/12/2007 |
| 503490 | RODRIGUEZ-MALDO | LUIS | 12/2/2005 | 265.19 | S | - | - | 1/17/2007 | (9,845.67) | 8,557.86 | 1/4/2007 |

| ID | Last Name | First Name | Date | Amt | S/M | Num | Rate | Date | Amt | Amt | Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 503497 | AVELLANEDA | NICOLAS | 11/29/2005 | 300.08 | S | 65 | 4.33 | 5/15/2007 | 600.16 | 20,835.01 | 4/18/2007 |
| 500811 | RAMIREZ | GEOVANY | 12/19/2005 | 214.48 | S | - | - | 11/28/2006 | (4,123.67) | 10,590.93 | 8/11/2006 |
| 503603 | ARREOLA | MOISES | 12/20/2005 | 314.81 | S | 82 | 5.47 | 6/21/2007 | 1,888.29 | 21,710.38 | 3/17/2007 |
| 503076 | JONES | STACY | 12/22/2005 | 311.14 | S | 74 | 4.93 | 6/21/2007 | 1,365.12 | 21,526.45 | 5/4/2007 |
| 503327 | RIOS | LEODEGARIO | 12/16/2005 | 240.97 | S | 160 | 10.67 | 6/25/2007 | 2,641.64 | 18,256.36 | 2/1/2007 |
| 503408 | PARKER | JEFFREY | 11/1/2005 | 276.51 | M | 79 | 2.63 | 7/1/2007 | 782.55 | 7,653.83 | 3/30/2007 |
| 503313 | GARCIA | GEORGE | 12/24/2005 | 213.93 | S | - | - | 2/10/2007 | (7,628.19) | 4,942.58 | 6/18/2007 |
| 503587 | OCANA | JACQUELINE | 1/7/2006 | 238.62 | S | - | - | 3/6/2007 | (19.88) | 15,964.62 | 2/21/2007 |
| 503342 | GODRE | JEROLD | 1/6/2006 | 198.34 | S | - | - | 2/5/2007 | (6,929.98) | 7,801.34 | 2/10/2007 |
| 600037 | FLORES | FRANCISCO | 1/7/2006 | 251.86 | S | - | - | 6/11/2007 | (6,643.30) | 8,064.67 | 6/8/2007 |
| 600040 | GARCIA | JUAN | 1/18/2006 | 230.85 | S | 33 | 2.20 | 6/17/2007 | 460.95 | 15,681.36 | 5/15/2007 |
| 500707 | PEREZ | GRISELDA | 1/23/2006 | 179.16 | S | 73 | 4.87 | 6/7/2007 | 695.80 | 11,476.45 | 4/16/2007 |
| 600146 | BELTRAN | LIZBETH | 2/3/2006 | 308.83 | S | 75 | 5.00 | 6/18/2007 | 1,544.15 | 21,939.52 | 3/31/2007 |
| 503307 | BRAVO | YOLANDA | 2/6/2006 | 222.67 | S | 72 | 4.80 | 6/21/2007 | 1,092.77 | 15,485.22 | 4/3/2007 |
| 600126 | RALPH | KENNETH | 2/6/2006 | 218.90 | S | - | - | 12/11/2006 | - | 15,743.99 | 11/16/2006 |
| 600122 | SHAW | DARREN | 2/1/2006 | 243.83 | S | 95 | 6.33 | 7/3/2007 | 1,463.47 | 17,865.66 | 6/2/2007 |
| 503535 | GONZALES | EDDIE | 2/11/2006 | 137.44 | S | - | - | 6/13/2007 | (4,805.89) | 4,257.01 | 6/18/2007 |
| 500481 | HERNANDEZ | HERIBERTO | 2/11/2006 | 242.86 | S | 165 | 11.00 | 6/20/2007 | 2,671.46 | 17,547.49 | 1/8/2007 |
| 600180 | MALTEZ | MARIO | 2/25/2006 | 207.58 | S | - | - | 3/5/2007 | (10,531.07) | 3,766.33 | 3/13/2007 |
| 600199 | RODRIGUEZ | JUAN | 2/27/2006 | 252.82 | S | - | - | 11/18/2006 | (10,886.46) | 7,134.93 | 1/6/2007 |
| 600206 | PENA | JUAN | 2/28/2006 | 205.74 | S | 168 | 11.20 | 7/2/2007 | 2,468.88 | 16,687.03 | 10/13/2006 |
| 500872 | MARTINEZ | MARTIN | 3/2/2006 | 230.20 | S | 80 | 5.33 | 7/1/2007 | 1,732.20 | 17,737.74 | 4/14/2007 |
| 503180 | APARICIO | TEODORA | 3/6/2006 | 173.44 | S | 134 | 8.93 | 3/5/2007 | 345.76 | 10,466.23 | 2/5/2007 |
| 600230 | CALDERON | WALTER | 3/18/2006 | 211.35 | S | - | - | 1/25/2007 | (10,003.45) | 5,205.92 | 2/10/2007 |
| 600299 | PEREZ | ANA | 3/25/2006 | 144.02 | S | 97 | 6.47 | 6/29/2007 | 1,006.24 | 8,921.60 | 3/5/2007 |
| 600252 | LOPEZ | MARIA | 3/20/2006 | 215.87 | S | 178 | 11.87 | 6/8/2007 | 2,374.57 | 16,368.44 | 10/18/2006 |
| 503636 | ROBERTSON | MICHAEL | 4/1/2006 | 196.53 | S | 96 | 6.40 | 6/30/2007 | 1,375.71 | 12,700.94 | 3/1/2007 |
| 600308 | MARTINEZ | HERIBERTO | 3/30/2006 | 413.21 | M | 49 | 1.63 | 7/1/2007 | 826.42 | 15,363.35 | 6/11/2007 |
| 600390 | GARCIA | EMPERATRIZ M. | 4/8/2006 | 276.19 | S | - | - | 6/8/2007 | (9,380.86) | 9,377.60 | 6/4/2007 |
| 600388 | HERNANDEZ | RAUL | 4/12/2006 | 287.72 | S | 84 | 5.60 | 6/27/2007 | 1,697.16 | 20,859.17 | 3/31/2007 |
| 600410 | GOMEZ | LIGDA | 4/15/2006 | 212.26 | S | 81 | 5.40 | 6/30/2007 | 1,273.34 | 15,892.85 | 3/24/2007 |
| 600402 | GALEAS | CARLOS | 4/17/2006 | 178.75 | S | 87 | 5.80 | 6/24/2007 | 1,046.25 | 13,038.37 | 3/22/2007 |
| 600432 | MENDOZA-AVILA | JUAN | 4/21/2006 | 299.94 | S | 112 | 7.47 | 6/27/2007 | 2,399.52 | 23,272.89 | 2/17/2007 |
| 503346 | MARADIAGO | CLAUDIA | 4/22/2006 | 180.72 | S | - | - | 6/17/2007 | - | 10,028.88 | 6/4/2007 |
| 600435 | OLVERA | SALVADOR | 4/22/2006 | 252.58 | S | 73 | 4.87 | 6/22/2007 | 1,262.90 | 18,251.00 | 4/12/2007 |
| 600459 | MARQUEZ | JOSUE | 5/1/2006 | 287.52 | S | - | - | 2/4/2007 | (12,053.15) | 8,564.64 | 2/28/2007 |
| 600170 | STANBERRY | CRYSTAL | 5/1/2006 | 152.01 | S | 178 | 11.87 | 6/23/2007 | 1,824.12 | 11,023.71 | 9/16/2006 |
| 600450 | COLINDRES | OMAR | 5/3/2006 | 266.99 | S | - | - | 4/10/2007 | (10,337.24) | 8,814.13 | 4/21/2007 |
| 600342 | AGUILAR | ALBERTO | 5/6/2006 | 159.54 | S | 100 | 6.67 | 6/27/2007 | 957.78 | 9,043.56 | 5/10/2007 |
| 600471 | GUTIERREZ | PATRICIA | 5/5/2006 | 287.42 | S | 76 | 5.07 | 6/20/2007 | 1,174.52 | 21,088.39 | 5/9/2007 |
| 600522 | DERAS | WILFREDO | 5/17/2006 | 236.46 | S | 49 | 3.27 | 6/16/2007 | 698.50 | 16,767.71 | 4/21/2007 |
| 600485 | CORTEZ | ARACELY | 5/17/2006 | 228.26 | S | 69 | 4.60 | 6/26/2007 | 1,111.08 | 16,835.54 | 4/19/2007 |
| 600406 | ALCANTAR III | GILBERTO | 5/17/2006 | 216.73 | S | 169 | 11.27 | 7/1/2007 | 2,600.76 | 18,687.26 | 6/30/2006 |
| 600171 | GALVAN | MELINDA | 5/18/2006 | 289.00 | M | - | - | 12/17/2006 | (3,638.06) | 4,947.46 | 12/18/2006 |
| 600488 | DIAZ | GUSTAVO | 5/19/2006 | 212.67 | S | 77 | 5.13 | 7/3/2007 | 1,272.39 | 15,580.55 | 3/16/2007 |
| 600323 | SERRANO | MANUEL | 5/20/2006 | 164.10 | S | - | - | 11/19/2006 | (3,891.74) | 6,359.07 | 12/27/2006 |
| 600460 | CORREA | PATRICIO | 5/20/2006 | 202.59 | S | 176 | 11.73 | 3/10/2007 | 1,012.95 | 12,004.39 | 11/6/2006 |
| 600526 | DELACRUZ | FRANCISCO | 5/20/2006 | 253.53 | S | 40 | 2.67 | 6/25/2007 | 757.25 | 17,963.57 | 5/7/2007 |
| 600512 | MENDOZA | MARIA | 5/24/2006 | 178.99 | S | 81 | 5.40 | 6/30/2007 | 1,072.86 | 10,929.61 | 3/20/2007 |
| 600282 | FOSTER | ROBERT | 5/24/2006 | 144.49 | S | 176 | 11.73 | 6/25/2007 | 1,733.88 | 8,869.52 | 9/14/2006 |
| 500882 | ARAGON | GLORIA | 5/27/2006 | 162.70 | S | 69 | 4.60 | 6/26/2007 | 801.60 | 8,615.24 | 3/27/2007 |
| 600542 | MATEOS | EDUARDO | 5/26/2006 | 220.10 | S | 160 | 10.67 | 1/25/2007 | 207.50 | 16,272.76 | 12/27/2006 |
| 600529 | KIRBY | NICOLE | 5/29/2006 | 198.98 | S | - | - | 11/28/2006 | (5,029.00) | 7,981.22 | 10/12/2006 |
| 600572 | VARA | LEILA | 5/30/2006 | 228.52 | S | - | - | 12/15/2006 | (7,540.47) | 9,642.27 | 2/5/2007 |
| 600191 | DELGADO | DIANE | 6/1/2006 | 169.44 | S | 64 | 4.27 | 7/1/2007 | 793.84 | 8,477.56 | 6/2/2007 |
| 600601 | GARCIA JR. | DAVID | 6/9/2006 | 237.15 | S | 115 | 7.67 | 6/24/2007 | 1,897.20 | 19,745.50 | 2/17/2007 |
| 600405 | DELGADO | DIANE | 6/8/2006 | 182.90 | S | 42 | 2.80 | 6/23/2007 | 520.64 | 11,076.30 | 6/2/2007 |
| 600564 | MEDINA | ANGELICA | 6/9/2006 | 214.83 | S | - | - | 11/25/2006 | (7,038.14) | 6,474.37 | 10/16/2006 |
| 600513 | RODRIGUEZ | MARY | 6/6/2006 | 195.55 | S | - | - | 6/24/2007 | (12.50) | 11,775.66 | 6/16/2007 |
| 600610 | LOPEZ | FAUSTINO | 6/14/2006 | 224.49 | S | - | - | 11/22/2006 | (4,112.50) | 11,858.75 | 1/5/2007 |
| 600633 | TAYLOR | ASHLEY | 6/15/2006 | 212.13 | S | 171 | 11.40 | 6/30/2007 | 2,545.56 | 14,947.57 | 1/9/2007 |
| 600424 | BROWN | LISA | 6/17/2006 | 160.52 | S | 23 | 1.53 | 6/7/2007 | 332.04 | 7,235.24 | 6/18/2007 |
| 600549 | CAMPOS | MIGUEL | 6/19/2006 | 186.41 | S | 20 | 1.33 | 6/30/2007 | 345.64 | 10,437.85 | 6/7/2007 |
| 600621 | ROJAS | JUAN | 6/20/2006 | 267.20 | S | - | - | 11/22/2006 | (10,841.89) | 7,356.88 | 11/13/2006 |
| 600648 | OROZCO | MAGDALENA | 6/17/2006 | 196.78 | S | 94 | 6.27 | 7/2/2007 | 1,377.46 | 11,400.19 | 3/9/2007 |
| 600667 | CHAGOYA-GONZALE | RAQUEL | 6/29/2006 | 251.43 | S | 74 | 4.93 | 6/22/2007 | 1,248.60 | 15,590.46 | 4/20/2007 |
| 600690 | TIPPINS | FREDERICK | 7/3/2006 | 326.07 | S | 83 | 5.53 | 6/28/2007 | 1,956.42 | 23,238.29 | 4/6/2007 |
| 600688 | PAUL | KEITHEN | 7/8/2006 | 196.58 | S | 178 | 11.87 | 6/23/2007 | 2,358.96 | 13,033.49 | 11/15/2006 |
| 600731 | BELL | LLOYD | 7/14/2006 | 418.34 | M | 6 | 0.20 | 7/13/2007 | 414.06 | 8,960.36 | 5/25/2007 |
| 600749 | HERNANDEZ | JAQUELINO | 7/22/2006 | 480.84 | M | - | - | 11/21/2006 | (11,652.54) | 5,092.99 | 12/21/2006 |

SCHEDULE B
MOTOR VEHICLE INVENTORY

**[Attach Schedule of purchased inventory]**

**AGM TSM LOT INVENTORY - JULY 9, 2007**
**140 VEHICLES IN STOCK • VINS**

Wholesale BB Value = 90% of miles adj
$U 673,479.00

| Year | Make | Model | VIN | Plate | Color | Mileage | Year | Make | Model | Series | Body Style | Whole Avg$ | Mileage Avg Adj$ | 90% Miles Adj | Purchase Price |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2004 | FORD | F150 | 1FTRW14S04KB71171 | 52M NT1 | BLUE | 126662 | 2004 | Ford | F150 | FX4 | Supercrew 4WD | 17058 | -3050 | -2745 | 14313 |
| 2003 | CHEVROLET | IMPALA.SD | 2G1WF52E839137902 | 519 XY8 | BLACK | 107175 | 2003 | Chevrolet | Impala | Base | Base | 7500 | 850 | 765 | 8265 |
| 2003 | CHEVROLET | C1500 | 2G1WF52E839131341 | 91V BC1 | BLACK | 53687 | 2003 | Chevrolet | Silverado | Base | Base | 11125 | 0 | 0 | 11125 |
| 2003 | DODGE | RAM 2500 | 3D7KU28C83G854286 | 8WV J51 | GRAY | 121979 | 2003 | Dodge | Silverado | Ext Cab 4D | Quad Cab 4WD | 11483 | -2850 | -2565 | 8918 |
| 2003 | FORD | EXPEDITION | 1FMRU15W83LA40057 | S66 FKS | WHITE | 63815 | 2003 | Chevrolet | Ram 2500 | XLT | Crew Cab HD | 11550 | -1450 | -1305 | 10245 |
| 2002 | CHEVROLET | C1500 | 2GCEC19V621368129 | 672 V89 | WHITE | 113624 | 2002 | Chevrolet | Silverado | LS | 4D Sedan | 11375 | -2100 | -1890 | 9485 |
| 2002 | CHEVROLET | C1500 | 1GNEC16282J169168 | 824 K8X | RED/ROMAN | 118660 | 2002 | Chevrolet | Silverado 1500 LS | Base | Crew Cab HD | 5840 | -400 | -360 | 5440 |
| 2002 | CHEVROLET | IMPALA | 2G1WF55E229355313 | 25Y NG3 | GRAY | 90772 | 2002 | Chevrolet | Impala | Base | 4D Sedan | 2850 | -650 | -585 | 2085 |
| 2002 | DODGE | RAM-1500 | 1D7HA18N92S282131 | 50M SO4 | GRAY | 77191 | 2002 | Dodge | Ram 1500 | Laramie SI Quad Cab | SI Quad Cab | 7550 | -1100 | -990 | 6560 |
| 2002 | DODGE | RAM-1500 | 1D7HA18N82S829389 | 50M SO4 | GRAY | 97208 | 2002 | Dodge | Ram 1500 | Laramie SI Quad Cab | SI Quad Cab | 8200 | -450 | -405 | 7795 |
| 2002 | DODGE | RAM-1 | 1D7HA18N72S838370 | 7RW HR3 | GRAY | 92698 | 2002 | Dodge | Ram 1500 | Laramie SI Quad Cab | SI Quad Cab | 7550 | -1100 | -990 | 6560 |
| 2001 | DODGE | 2500 HD | 1GCHC23G71F158882 | 222 OT3 | DIGITAL | DIGITAL | 2001 | Dodge | Silverado | 1500 Base | Crew Cab | 11183 | 0 | 0 | 11183 |
| 2001 | DODGE | DARANGO SL | 1B4HR28N01F525351 | 670 NVV | BROWN | 198500 | 2001 | Dodge | Durango | SLT | 4D Utility | 2650 | -650 | -585 | 2065 |
| 2001 | DODGE | INTREPID SE | 2B3HD46R81H598287 | 314 LVX | SILVER | 120069 | 2001 | Dodge | Intrepid | SE | 4D Sedan | 1600 | -400 | -360 | 1240 |
| 2001 | DODGE | EXPLORER SP | 1FMZU67E91UA04049 | 4XL KM1 | BLACK | 119882 | 2001 | Ford | Explorer S | BASE | Ext Cab 4D | 5350 | -1300 | -1170 | 4180 |
| 2001 | FORD | F150 | 1FTRX17W11NB36122 | 6F5 1O6 | YELLOW | 109896 | 2001 | Ford | F150 | Harley Davidson | Harley Davidson | 9643 | -1450 | -1305 | 8338 |
| 2001 | NISSAN | XTERRA SE | 5N1ED28T01C557250 | L47 ZPK | RED | 62692 | 2001 | Nissan | Xterra | SE | 4D Utility V6 | 7000 | 250 | 225 | 7225 |
| 2000 | CHEVROLET | C1500 | 2GCEC19V9Y1368962 | 031 GF8 | BLACK/SI | 183336 | 2000 | Chevrolet | Silverado | Base | 4D Sedan | 7750 | 0 | 0 | 7750 |
| 2000 | DODGE | INTREPID | 2B3HD46R2YH718750 | 725 PVJ | BROWN | 139770 | 2000 | Dodge | Intrepid | Base | 4D Sedan | 2550 | 0 | 0 | 2550 |
| 2000 | FORD | F-150 | 1FTRX07W0YKB71498 | 9XH H41 | SILVER | DIGITAL | 2000 | Ford | F150 | Lariat | 4D Sedan | 7800 | 0 | 0 | 7800 |
| 2000 | FORD | F-250 | 1FTNX20L2YEE38122 | 542 DB3 | BLUE | DIGITAL | 2000 | Ford | F250SD | Lariat | Supercab | 7225 | 0 | 0 | 7225 |
| 2000 | FORD | F-250 | 1FTNX20L4YEA36129 | 461 KNN | GREEN | 170940 | 2000 | Ford | F250SD | Lariat | 4D Utility | 8050 | 0 | 0 | 8050 |
| 2000 | MITSUBISHI | MONTERO SP | J4LS41R1YP006678 | 393 JKG | GREEN | 122000 | 2000 | Mitsubishi | Montero S | Limited | 4D Utility | 6550 | 0 | 0 | 6550 |
| 1999 | CHEVROLET | C1500 | 1GCEK14R3XE119297 | S09 LYL | GREEN | 146733 | 1999 | Chevrolet | C/K1500 | LS | Ext Cab 4WD | 9650 | 0 | 0 | 9650 |
| 1999 | CHEVROLET | C1500 | 3GNEC16R3XG119375 | 714 DBF | WHITE | 161930 | 1999 | Chevrolet | Suburban | 1500 Base | 4D Sedan | 5783 | 0 | 0 | 5783 |
| 1999 | CHEVROLET | C1500 | 1GNEC13R2XJ236620 | 8RT YX3 | GREEN | 147783 | 1999 | Chevrolet | Suburban | 1500 Base | 4D Sedan | 3200 | 0 | 0 | 3200 |
| 1999 | CHEVROLET | C1500 | 3GNEC16R6XG237838 | 55P CC1 | LIGHT BLU | 159855 | 1999 | Chevrolet | Suburban | Base | 4D Utility | 5783 | 0 | 0 | 5783 |
| 1999 | CHEVROLET | TAHOE LT | 1GNEK13R0XJ250969 | 92N NB3 | BLACK | 109604 | 1999 | Chevrolet | Tahoe | LS | 4D Utility | 5783 | 0 | 0 | 5783 |
| 1999 | CHEVROLET | TAHOE LT | 1GNEK13R3XJ250505 | 2K8 B38 | MAROON | 151293 | 1999 | Chevrolet | Tahoe | LS | 4D Utility | 6012 | 0 | 0 | 6012 |
| 1999 | CHEVROLET | TAHOE LT | 1GNEC13R7XJ330145 | 61D MJ1 | WHITE | 183706 | 1999 | Chevrolet | Tahoe | LS | 4D Utility | 6012 | 0 | 0 | 6012 |
| 1999 | CHEVROLET | TAHOE LS | 1GNEK13R9XJ043768 | M31 GNR | GOLD | 190435 | 1999 | Chevrolet | Tahoe | LX | 4D Utility 4WD | 6975 | 0 | 0 | 6975 |
| 1999 | CHEVROLET | TAHOE LS | 1GNEC13R5X158620 | 040 KNL | BLUE | 125750 | 1999 | Chevrolet | Tahoe | LS | 4D Utility | 6012 | 0 | 0 | 6012 |
| 1999 | FORD | TAURUS SE | 1FAFP52U2XA129667 | 8AC 212 | GOLD | 122534 | 1999 | Ford | Taurus | LX | 4D Sedan | 2225 | 0 | 0 | 2225 |
| 1999 | FORD | TAURUS SE | 1FAFP53U2XA158620 | 512 V12 | WHITE | 132337 | 1999 | Ford | Taurus | SE | 4D Sedan | 2425 | 0 | 0 | 2425 |
| 1999 | FORD | TAURUS SE | 1FAFP53S4XA185521 | 3GY XT4 | GREEN | 118815 | 1999 | Ford | Taurus | SE | 4D Sedan | 2425 | 0 | 0 | 2425 |
| 1999 | FORD | TAURUS SE | 1FAFP53U1XA158620 | 9RJ R3S | GREEN | 138347 | 1999 | Ford | Taurus | SE | 4D Sedan | 2425 | 0 | 0 | 2425 |
| 1999 | FORD | F-150 | 1FTRX17L7XKA23929 | 871 MWP | PEWTER | 134628 | 1999 | Ford | F-150 | XL | Supercab | 5762 | 0 | 0 | 5762 |
| 1999 | FORD | EXPEDITION | 1FMRU17L7XLB23889 | 695 OLJ | WHITE | 114633 | 1999 | Ford | Expedition | Eddie Bau | 4D Utility | 5762 | 0 | 0 | 5762 |
| 1999 | FORD | EXPEDITION | 1FMRU17L6XLB24624 | 805 OCJ | GREEN | 111458 | 1999 | Ford | Expedition | Eddie Bau | 4D Utility | 5762 | 0 | 0 | 5762 |
| 1999 | FORD | EXPEDITION | 1FMRU17L4XLC34696 | 231 FTJ | WHITE | 182446 | 1999 | Ford | Expedition | Eddie Bau | 4D Utility | 5962 | 0 | 0 | 5962 |
| 1999 | FORD | F-150 XLT | 1FTNX20LXXED17868 | 09P DLZ | RED | 139656 | 1999 | Ford | F-150 | XL | Supercab | 5912 | 0 | 0 | 5912 |
| 1999 | FORD | EXPEDITION | 1FMPU18L8XLA16969 | 986 NCY | TAN | 167200 | 1999 | Ford | Expedition | Eddie Bau | 4D Utility | 5762 | 0 | 0 | 5762 |
| 1999 | FORD | F-250 SD | 1GKEC13R5XJ731965 | 460 BR1 | BLUE | 164233 | 1999 | Ford | F250SD | Lariat | 4D Sedan | 2975 | 0 | 0 | 2975 |
| 1998 | GMC | YUKON SLE | 1G2WH52K1XF316559 | 709 GF8 | MAROON | 165604 | 1998 | GMC | Yukon | SLE | 4D Utility 4WD | 5762 | 0 | 0 | 5762 |
| 1998 | OLDSMOBILE | INTRIGUE | 1G3WS52K3W9323314 | 295 PS2 | BLACK | 218418 | 1998 | Oldsmobile | Intrigue | GX | 4D Sedan | 6112 | 0 | 0 | 6112 |
| 1998 | OLDSMOBILE | CUTLASS | 1GMDU06E5XD723950 | 20L XY2 | WHITE | 238294 | 1998 | Oldsmobile | Cutlass | GL | 4D Sedan | 2650 | 0 | 0 | 2650 |
| 1998 | OLDSMOBILE | CUTLASS | 3GNFK16R9WG118169 | 9M7 X57 | WHITE | 210509 | 1998 | Oldsmobile | Cutlass | GLS | 4D Utility | 2650 | 0 | 0 | 2650 |
| 1998 | PONTIAC | MONTANA | 2G1WL52M8W9251435 | 83M B72 | WHITE | 196603 | 1998 | Pontiac | Montana | BASE | 4D Wagon | 2850 | 0 | 0 | 2850 |
| 1998 | CHEVROLET | LUMINA | 3B7HC12Y9W9237783 | 08N NN3 | GREEN | 131987 | 1998 | Chevrolet | Lumina | Base | 4D Sedan | 3475 | 0 | 0 | 3475 |
| 1998 | CHEVROLET | TAURUS SE | 1B3ES47C9WD363778 | 922 O8P | PEWTER | 96092 | 1998 | Chevrolet | Taurus | LX | Supercab | 5625 | 0 | 0 | 5625 |
| 1998 | DODGE | NEON | 1FAFP52U5WA256515 | 070 INN | WHITE | 137670 | 1998 | Dodge | Neon | Base | 4D Sedan | 2175 | 0 | 0 | 2175 |
| 1998 | DODGE | NEON | 1FMRU17W6WLA38460 | 245 606 | RED | 218418 | 1998 | Dodge | Neon | Highline | 4D Utility | 5250 | 0 | 0 | 5250 |
| 1998 | FORD | TAURUS SE | 1FTZF1722WKA24282 | 54D YR4 | TAN | 236294 | 1998 | Ford | Taurus | Base | 4D Sedan | 1562 | 0 | 0 | 1562 |
| 1997 | FORD | EXPEDITION | 1FTRX17W0XNA08878 | W36 TGZ | BLUE | 210509 | 1998 | Ford | Expedition | Eddie Bau | 4D Sedan | 2125 | 0 | 0 | 2125 |
| 1997 | FORD | EXPEDITION | 1FTZF1729WKB37714 | N33 YPY | MAROON | 196603 | 1998 | Ford | Expedition | Eddie Bau | 4D Utility | 4575 | 0 | 0 | 4575 |
| 1997 | FORD | F-150 XL | 1FMRU1781XLB98836 | M53 TLZ | BLACK | 131987 | 1998 | Ford | Expedition | Eddie Bau | 4D Utility | 4912 | 0 | 0 | 4912 |
| 1998 | FORD | EXPEDITION | 1FMPU18781VLC09560 | 525 OSJ | TURQUOISE | 96092 | 1998 | Ford | Expedition | Eddie Bau | 4D Utility | 4575 | 0 | 0 | 4575 |
| 1998 | FORD | EXPEDITION | 1FMRU18781LB24506 | | RED | 109553 | 1998 | Ford | F-150 | XL | Reg Cab | 3062 | 0 | 0 | 3062 |
| 1998 | FORD | F-150 XL | 1FTDX17Z6XKA24518 | | RED | 245656 | 1997 | Ford | Expedition | Eddie Bau | 4D Utility | 4575 | 0 | 0 | 4575 |
| 1997 | GMC | F-1500 SIERRA | 2MEFM50U7WA602412 | | RED | 269956 | 1998 | Ford | Expedition | Eddie Bau | 4D Utility | 4575 | 0 | 0 | 4575 |
| 1998 | MERCURY | SABLE LS | 4M2ZV11Y7WDJ12862 | | GRAY | 147896 | 1997 | Ford | F250SD | Supercab | Supercab | 3762 | 0 | 0 | 3762 |
| 1998 | MERCURY | VILLAGER SP | 1MEFM50U7WA602412 | | RED | 191046 | 1998 | GMC | C/K1500 | Sierra SL | Ext Cab | 6050 | 0 | 0 | 6050 |
| 1998 | MERCURY | VILLAGER SP | 2G4WB52K9V1434365 | | RED | 193531 | 1998 | Mercury | Sable | GS | Wagon | 2350 | 0 | 0 | 2350 |
| 1997 | BUICK | REGAL | 2G4WB52K9V1434365 | | GRAY | 248218 | 1998 | Mercury | Villager | GS | 4D Utility | 2425 | 0 | 0 | 2425 |
| | | | | | | | 1998 | Mercury | Villager | GS - 1997 | Tudor | 2825 | 0 | 0 | 2825 |
| | | | | | | | 1997 | Buick | Regal | LS | 4D Sedan | 2750 | 0 | 0 | 2750 |

| Year | Make | Model | VIN | Plate | Mileage | Color | No. | Veh. Make | Veh. Model | Trim | Body | Value | Adj | Final |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1997 | FORD | TAURUS GL | 1FALP52U0VA251744 | 215 CBN | 161105 | WHITE | 204799 | Ford | Taurus | GL | 4D Sedan | 1900 | 0 | 1900 |
| 1997 | FORD | EXPLORER XI | 1FMDU22X3VZA31355 | 216 NPK | 204799 | BLACK | 193395 | Ford | Explorer | XL | 4D Utility | 1382 | 0 | 1382 |
| 1997 | FORD | EXPEDITION | 1FMEU17L9VLA62157 | 09N NM3 | 193395 | RED | 184786 | Ford | Expedition | Eddie Bau | 4D Utility | 3450 | 0 | 3450 |
| 1997 | FORD | EXPEDITION4 | 1FMEU17L9VLB43533 | 9UZ G65 | 184786 | WHITE | 229803 | Ford | Expedition | | 4D Utility | 3762 | 0 | 3762 |
| 1997 | GMC | YUKON | 1FTDX1762VNB49695 | 9RK VG7 | 229803 | GREEN | 193836 | GMC | Yukon | SLE | 4D Utility 4WD | 4750 | 0 | 4750 |
| 1996 | CHEVROLET | C1500 | 2GCEC19R8T1171374 | 08N VN2 | 193836 | WHITE | 207961 | Chevrolet | CK1500 | Cheyenne | Ext Cab | 3837 | 0 | 3837 |
| 1996 | CHEVROLET | C1500 | 1GCEK19R7TE176543 | 75K L76 | 207961 | TAN | 216158 | Chevrolet | CK1500 | Cheyenne | Ext Cab | 5762 | 0 | 5762 |
| 1996 | CHEVROLET | C1500 | 2GCEC19R6T1208042 | 6HS LI5 | 216158 | WHITE | 164888 | Chevrolet | CK1500 | Cheyenne | Ext Cab | 3837 | 0 | 3837 |
| 1996 | CHEVROLET | C2500 SUPER | 1GCGC24R4TE260696 | 97R BN1 | 164888 | RED | 213873 | Chevrolet | CK2500 | Cheyenne | Ext Cab | 4187 | 0 | 4187 |
| 1996 | CHEVROLET | C1500 | 1GNFK16R8TJ301718 | 7HK T46 | 213873 | BLUE | 166680 | Chevrolet | Suburban | 1500 Base | 4D Utility | 3650 | 0 | 3650 |
| 1996 | CHEVROLET | TAHOE LS | 1GNEC13R6TJ411518 | 3SP D50 | 166680 | TAN | 220880 | Chevrolet | Tahoe | LS | 4D Utility | 2750 | 0 | 2750 |
| 1996 | FORD | EXPLORER XI | 1FMDU32X0TUA34383 | 813 LVW | 220880 | WHITE | 214179 | Ford | Explorer | | 4D Utility | 1475 | 0 | 1475 |
| 1996 | SATURN | SIERRA | 2GTEC19R5T1254960 | X9Y U72 | 214179 | GREEN | 182822 | GMC | CK1500 | Sierra SL | Ext Cab | 4425 | 0 | 4425 |
| 1995 | GMC | C1500 | 1GNEC16K5SJ368656 | 7BW G86 | 182822 | RED | 233842 | GMC | CK1500 | Base | Ext Cab | 2125 | 0 | 2125 |
| 1995 | FORD | MUSTANG | 1FALP04P3SF261096 | N60 YGV | 233842 | MAROON | 47253 | Ford | Mustang | Base | 2D Coupe | 1975 | 0 | 1975 |
| 1995 | GMC | C1500 | 1GKEC16K5SJ749405 | 9CB N86 | 47253 | GOLD | | GMC | Suburban | 1500 Sierr | 4D Utility | 2050 | 0 | 2050 |
| 2003 | FORD | F150 | 3D7HA18N8DG101189 | 208 V54 | DIGITAL | GREEN | 118450 | Ford | F150 | | | 2108 | 0 | 2108 |
| 2002 | DODGE | RAM-1500 | 3D7HA18Z6DG194403 | X41 TCC | 118450 | GRAY | 105390 | Dodge | Ram 1500 | King Ranc | Supercrew | 13733 | -1080 | 12653 |
| 2002 | DODGE | RAM-1500 | 1FMZU82E22B306801 | 40Y WT4 | 105390 | BLACK | 91198 | Dodge | Ram 1500 | Laramie | Ext Cab | 5950 | -440 | 5510 |
| 2002 | DODGE | RAM-1500 | 3B7HC13Y1YM301286 | 51M SD4 | 91198 | ORANGE | 96598 | Dodge | Explorer | | | 4600 | 0 | 4600 |
| 2002 | CHEVROLET | C1500 | 3GNFK16T31G159062 | 21V BB1 | 96598 | WHITE | 131987 | Chevrolet | Silverado | 1500 Base | Ext Cab | 8200 | -405 | 7795 |
| 2001 | CHEVROLET | MALIBU | 1GNDS2J81M8B04002 | 845 JSG | 131987 | GOLD | 81817 | Chevrolet | Malibu | Base | 4D Sedan | 3975 | -900 | 3075 |
| 2001 | CHEVROLET | C1500 | 2C3HD46H5XH563488 | 91M BW2 | 81817 | BLACK | 130342 | Chevrolet | Suburban | 1500 Base | 4D Utility 4WD | 9081 | -251 | 8830 |
| 2001 | CHEVROLET | C1500 | 2C3HD46H1XH563488 | 456 LGH | 130342 | SILVER | 148295 | Chevrolet | Suburban | 1500 Base | 4D Utility 4WD | 8200 | | 8200 |
| 2001 | CHEVROLET | C1500 | 1FAFP42PXY205817 | 982 LGJ | 148295 | BLUE | 82835 | Chevrolet | Concorde | LX | 4D Sedan | 9081 | 0 | 9081 |
| 2001 | CHEVROLET | C1500 | 1FAFP5528YG238333 | 555 NCV | 82835 | SILVER | 154530 | Chevrolet | Malibu | Base | 4D Sedan | 3450 | 0 | 3450 |
| 2001 | CHRYSLER | CONCORD | 1T5BX1YX6YU820162 | K42 MZN | 154530 | SILVER | 65403 | Chrysler | Concorde | LX | 4D Sedan | 1775 | -405 | 1370 |
| 2001 | CHRYSLER | CONCORDE | 1G2NE52E35M300131 | N15 XTY | 65403 | GRAY | 159068 | Chrysler | PT Cruiser | Base | 4D Sedan | 3160 | -780 | 2380 |
| 2001 | DODGE | INTREPID | 3GNEC16R8XG188102 | 221 C3B | 159068 | RED | 157402 | Pontiac | Taurus | | 4D Sedan | 1270 | 0 | 1270 |
| 2001 | PONTIAC | TAURUS | 3GNEC19V3X1224301 | 21X WPI | 157402 | BROWN | 117288 | Pontiac | Grand Prix | SE | 4D Sedan | 2925 | -675 | 2250 |
| 2001 | PONTIAC | MONTANA | 2GCEC19V0X1224301 | 965 XR2 | 117288 | BLACK | 174728 | Toyota | Camry | LE | 4D Sedan | 7450 | 0 | 7450 |
| 2000 | TOYOTA | CAMRY LE | 1GNEC13R7XJ494872 | 642 BV4 | 174728 | SILVER | 102816 | Chevrolet | Silverado | Base | | 8608 | 0 | 8608 |
| 2000 | CHEVROLET | TRUCK | 1GNEK13R0XJ413083 | V73 GXS | 102816 | BLACK | 188418 | Chevrolet | Silverado | 1500 Base | Ext Cab | 8608 | 0 | 8608 |
| 2000 | CHEVROLET | INTREPID | 1GNEK13R3XJ515271 | 542 GM8 | 188418 | WHITE | 135983 | Dodge | Ram 1500 | Base | | 5612 | 0 | 5612 |
| 2000 | DODGE | INTREPID | 1FMRU1713WLC36758 | H54 YDJ | 135983 | MAROON | 124872 | Dodge | Intrepid | Base | 4D Sedan | 2550 | 0 | 2550 |
| 2000 | DODGE | INTREPID | 1FAFP53S3WG304372 | R25 LNP | 124872 | WHITE | 114407 | Dodge | Intrepid | | 4D Sedan | 2550 | 0 | 2550 |
| 2000 | DODGE | INTREPID | 1FTRW07W9WKB34641 | J31 PBG | 114407 | WHITE | 154916 | Dodge | Intrepid | SES | 4D Sedan | 2825 | 0 | 2825 |
| 2000 | FORD | FOCUS | 3JM C41 | 3JM C41 | 154916 | MAROON | 173655 | Ford | Focus | SE | 4D Sedan | 2825 | 0 | 2825 |
| 2000 | FORD | TAURUS SE | 1GNEC16R0XG188418 | 832 CN4 | 173655 | WHITE | 177398 | Ford | Taurus | SE | 4D Sedan | 2700 | 0 | 2700 |
| 2000 | FORD | TAURUS | 2GCEC19V2X1224361 | 3TW B13 | 177398 | WHITE | 151739 | Ford | Taurus | | 4D Sedan | 2825 | 0 | 2825 |
| 2000 | FORD | F-150 XL | 1FTPX18L44WKA22466 | 724 RNC | 151739 | BLUE | 162268 | Ford | F150 | | Supercab | 6793 | 0 | 6793 |
| 1999 | PONTIAC | GRAND PRIX | 2FTZX1761WCA59858 | 82B TJ3 | 162268 | GRAY | 127640 | Pontiac | Grand Am | | 4D Sedan | 2950 | 0 | 2950 |
| 1999 | PONTIAC | C1500 | 1FMRU1713WLA48072 | 9LJ G74 | 127640 | WHITE | 149442 | Chevrolet | Silverado | 1500 Base | Ext Cab 3D | 5783 | 0 | 5783 |
| 1999 | CHEVROLET | C1500 | 1FTZX17W6WKA24456 | X5H XH5 | 149442 | BLUE | 247855 | Chevrolet | Silverado | 1500 Base | Ext Cab 3D | 5783 | 0 | 5783 |
| 1999 | CHEVROLET | C1500 | 1FMRU1713WLC36758 | 2X9 LN6 | 247855 | GRAY | 138754 | Chevrolet | Silverado | Base | Ext Cab | 7725 | 0 | 7725 |
| 1999 | CHEVROLET | TAHOE | 2GTEC19R3WT204872 | 8YT RY6 | 138754 | WHITE | 200219 | Chevrolet | Tahoe | LS | 4D Utility | 6012 | 0 | 6012 |
| 1999 | CHEVROLET | TAHOE | 1GNEC13R7XJ310963 | 98M SB4 | 200219 | BLACK | 151729 | Chevrolet | Tahoe | LS | 4D Utility | 6975 | 0 | 6975 |
| 1999 | CHEVROLET | TAHOE LT 15 | 1GNEK13R8XJ458072 | 2P4 YTJ | 151729 | MAROON | 162268 | Chevrolet | Tahoe | LS | 4D Utility | 6975 | 0 | 6975 |
| 1999 | CHEVROLET | TAHOE LT 15 | 1FTZX17W6WKA24456 | 95F CP4 | 162268 | LIGHT BLU | 173655 | Chevrolet | Tahoe | LS | 4D Utility 4WD | 6975 | 0 | 6975 |
| 1999 | FORD | F150 | 1FMRU1713WLC36758 | 24D MS1 | 138518 | BLACK | | Chevrolet | Tahoe | LS | 4D Utility 4WD | 6012 | 0 | 6012 |
| 1999 | FORD | TAURUS SE | 2GTEC19R3WT204872 | 837 P57 | 210612 | BLACK | | Ford | F150 | Lariat | Supercab | 6012 | 0 | 6012 |
| 1999 | FORD | EXPEDITION | 3GNEC16R0XG102102 | 941 TXT | 115475 | SILVER | | Ford | Taurus | SES | 4D Sedan | 6012 | 0 | 6012 |
| 1999 | CHEVROLET | C1500 | 3GNEC19V3X1224301 | S47 LYV | 205919 | BLUE | | Ford | Expedition | Eddie Bau | 4D Utility | 2300 | 0 | 2300 |
| 1999 | FORD | EXPEDITION | 1FMPU18L5XLA34361 | 275 NCM | 200451 | GRAY | | GMC | Suburban | 1500 Sierr | 4D Utility | 6458 | 0 | 6458 |
| 1999 | FORD | F150 | 1FTRX07W1XKB63462 | 8XJ P70 | | GREEN | | Ford | Expedition | | 4D Utility | 5762 | 0 | 5762 |
| 1999 | FORD | EXPEDITION | 1FMRU17LXLA0C4757 | 231 XBW | DIGITAL | WHITE | | Ford | F150 | Lariat | Supercab | 5883 | 0 | 5883 |
| 1998 | GMC | EXPEDITION | 3GKEC16R2XG538184 | 79K V46 | | RED | | Ford | Expedition | Eddie Bau | 4D Utility | 4350 | 0 | 4350 |
| 1998 | HONDA | CIVIC | 1HGEJ7124WL099000 | 9XJ B98 | | WHITE | | Honda | Civic | | 4D Sedan | 2308 | 0 | 2308 |
| 1998 | CHEVROLET | BLAZER | 1GNCS13W6W2460265 | 2DV YC3 | | GREEN | | Chevrolet | Blazer | Base | 4D Utility | 7358 | 0 | 7358 |
| 1998 | FORD | F-150 XLT | 1FTRX08L4WKA20265 | 12C DC3 | | RED | | Ford | F150 | Lariat | Supercab 4WD | 4912 | 0 | 4912 |
| 1998 | FORD | F-150 PK | 2FTZX1761WCA60072 | 75K V46 | DIGITAL | RED | | Ford | F150 | XLT | | 4575 | 0 | 4575 |
| 1998 | FORD | F150 | 1FTZX17W6WKA24456 | 219 LN5 | | WHITE | | Ford | F150 | | | 4575 | 0 | 4575 |
| 1998 | FORD | EXPEDITION | 1FMRU1713WLA48072 | 8X2 X11 | | RED | | Ford | Expedition | Eddie Bau | 4D Utility | 4575 | 0 | 4575 |
| 1998 | FORD | EXPEDITION | 1FMPU18L3WLC36758 | F24 RNC | | GREEN | | Ford | Expedition | Eddie Bau | 4D Utility 4WD | 6050 | 0 | 6050 |
| 1998 | GMC | C1500 | 2GCEK19R0W1153241 | 82B LS3 | | WHITE | | GMC | Sierra SL | | Ext Cab | 2300 | 0 | 2300 |
| 1998 | PONTIAC | GRAND PRIX | 1G2WP52K7WF232530 | | | BLACK | | Pontiac | Grand Prix SE | | 4D Sedan | 4487 | 0 | 4487 |
| 1998 | DODGE | CARAVAN SE | 1B4GP45R6WB281010 | | 162268 | WHITE | | Dodge | Caravan | SE | Wagon | 2025 | 0 | 2025 |
| 1997 | FORD | EXPLORER | 1FMCU22X0VUA29993 | | 138518 | GREEN | | Ford | Explorer | Sport | 2D Utility | 1025 | 0 | 1025 |
| 1997 | FORD | EXPEDITION | 1FMEU17L2VLA37990 | 331 XDV | 210612 | GOLD | | Ford | Expedition | Eddie Bau | 4D Utility | 3450 | 0 | 3450 |
| 1997 | FORD | EXPEDITION | 1FMFU18L6VLA58486 | J07 XZS | 200219 | WHITE | | Ford | Expedition | Eddie Bau | 4D Utility 4WD | 4500 | 0 | 4500 |
| 1997 | FORD | EXPEDITION | 1FMEU17L7VLA89490 | | 200451 | WHITE | | Ford | Expedition | Eddie Bau | 4D Utility | 3450 | 0 | 3450 |
| 1997 | FORD | F-150 XL | 1FTDF1728VK005916 | 12X WR1 | | RED | | Ford | F150 | Standard | Reg Cab | 1925 | 0 | 1925 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1996 CHEVROLET | C1500 | 3GNEC16R3TG162799 | 75K G58 | BROWN | 211766 | 1996 | Chevrolet | Suburban 1500 Base 4D Utility | 2625 | o | 2625 |
| 1996 DODGE | CARAVAN GR. | 2B4GP44RXTR633183 | 025 LGK | PURPLE | 196741 | 1996 | Dodge | Grand Car SE Wagon | 1825 | o | 1825 |
| 1995 CHEVROLET | C1500 | 3GNEC16K8SG107508 | S66 WZY | GREEN | 225261 | 1995 | Chevrolet | Suburban 1500 Base 4D Utility | 1975 | o | 1975 |
| 1995 CHEVROLET | C1500 | 3GNEC16K7SG174305 | 47D NV1 | BLUE | 228240 | 1995 | Chevrolet | Suburban 1500 Base 4D Utility | 1975 | o | 1975 |
| 1995 DODGE | DAKOTA PK | 1B7FL26G6SNV505464 | 58Z W44 | TURQUOI | 116875 | 1995 | Dodge | Dakota Base Reg Cab | 687 | o | 687 |

3U 673,479.00

ATTACHMENT 1

TRANSFER STATEMENT

AGM, LLC, as Administrative Agent for itself and certain lenders (the "Seller") hereby provides this Transfer Statement to Auto Underwriters Portfolio Acquisition Company, Inc., a Texas corporation (the "Buyer") pursuant to that certain Receivables Purchase Agreement dated July 19, 2007 between Seller and Buyer (the "Purchase Agreement"). All defined terms herein shall have the same meaning ascribed to them in the Purchase Agreement. Seller agrees as follows:

1.      Pursuant to the Purchase Agreement and this Transfer Statement, Seller has transferred, and Buyer has acquired, all of the rights of the Seller in the Loans and Motor Vehicle Inventory.

2.      The name and mailing address of the Seller and Buyer are as follows:

Seller:                                AGM, LLC
                                       1033 Skokie Boulevard
                                       Suite 620
                                       Northbrook, Illinois 60062
                                       Attn: Greg Bell
                                       Facsimile:  (847) 504-1554


Buyer:                                 Auto Underwriters Portfolio Acquisition
                                       Company, Inc.
                                       17000 Dallas Parkway
                                       Suite 202
                                       Dallas, Texas  75248
                                       Attn:  William Kellagher
                                       Facsimile: _____


EXECUTED this 19th day of July, 2007.

                                       **AGM, LLC**, as Administrative Agent

                                       By:    _____
                                       Name: Gregory Bell
                                       Its:    Manager